# SCHEDULES OF ASSETS AND LIABILITIES

EXHIBIT FOR SCHEDULE EF

PART 2

GIFT CARDS / GROUP GIFTS

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| B | A | $100.00 |
| Edward | A | $100.00 |
| Zoe | A | $100.00 |
| Cory | Abbe | $200.00 |
| Johanna | Abbinante | $80.00 |
| Johanna | Abbinante | $100.00 |
| Stephanie | Abellanosa | $50.00 |
| Lauren | Abelson | $100.00 |
| Rose | Abendroth | $100.00 |
| Grace | Abercrombie | $100.00 |
| Kari | Abernathy | $75.00 |
| Hideko | Abernethy | $175.00 |
| Hideko | Abernethy | $175.00 |
| Maura | Abernethy | $150.00 |
| Noah | Abrahamson | $50.00 |
| Mark | Abramowitz | $250.00 |
| Lotus | Abrams | $40.00 |
| Sonya | Abrams | $38.25 |
| Sonya | Abrams | $125.00 |
| Tamara | Abrams | $50.00 |
| Andee | Abramson | $50.00 |
| Dj | Abruzzo | $40.00 |
| Grace | Abusharkh | $50.00 |
| Khan | Academy | $100.00 |
| Lakeview | Academy | $250.00 |
| Lakeview | Academy | $250.00 |
| Melissa | Accad | $50.00 |
| Jill | Accetta | $100.00 |
| Hannah | Acevedo | $50.00 |
| Linda | Ach | $100.00 |
| Jayme | Ackemann | $50.00 |
| Jane | Acker | $150.00 |
| Katherine | Acker | $50.00 |
| Shirley | Ackeret | $42.50 |
| Jessica | Acosta | $60.00 |
| Nita | Acosta | $50.00 |
| Nita | Acosta | $50.00 |
| Nita | Acosta | $100.00 |
| Jennifer | Acton | $50.00 |
| Marc | Acton | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Becky | Adair | $25.00 |
| Sheryl | Adam | $100.00 |
| Andrea | Adams | $100.00 |
| Aubrey | Adams | $40.00 |
| Christie | Adams | $100.00 |
| Christine | Adams | $125.00 |
| David | Adams | $100.00 |
| Elizabeth | Adams | $50.00 |
| Elizabeth | Adams | $50.00 |
| Elizabeth | Adams | $100.00 |
| Emily | Adams | $50.00 |
| Emily | Adams | $50.00 |
| Emily | Adams | $100.00 |
| Jennifer | Adams | $50.00 |
| Katie | Adams | $100.00 |
| Kendra Lee | Adams | $25.50 |
| Laura | Adams | $50.00 |
| Laura | Adams | $250.00 |
| Letitia | Adams | $50.00 |
| Matthew | Adams | $100.00 |
| Nick | Adams | $250.00 |
| Rebecca | Adams | $50.00 |
| Sabrina | Adams | $85.00 |
| Denise | Adams-Berg | $100.00 |
| Gina | Adamson | $50.00 |
| Gina | Adamson | $100.00 |
| Lynne | Adelman | $50.00 |
| Frances | Adkins | $127.50 |
| Eli | Adler | $150.00 |
| Shayne | Adler | $50.00 |
| Shayne | Adler | $100.00 |
| Enviroissues | Admin | $150.00 |
| Office | Admin | $100.00 |
| Office | Admin | $100.00 |
| Catherine | Afarian | $100.00 |
| Catherine | Afarian | $100.00 |
| Melissa | Afentoulis | $100.00 |
| Gina | Affrunti | $200.00 |
| Lailani | Africa | $30.00 |
| Anne | Agard | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brooke | Agee | $25.00 |
| Emily | Agenjo | $50.00 |
| Ali | Aghareza | $45.00 |
| Alicia | Aghevli | $25.00 |
| Kate | Aghevli | $22.50 |
| Melissa | Agnew | $50.00 |
| Linda | Agresti Collins | $100.00 |
| Pany | Agrotou-Jraige | $50.00 |
| Pany | Agrotou-Jraige | $50.00 |
| Liz | Aguero | $250.00 |
| Frank | Aguilar | $100.00 |
| Marco | Aguilera | $200.00 |
| Tammy | Aguillon | $50.00 |
| Jarrad | Aguirre | $200.00 |
| Lisa | Aguirre | $50.00 |
| Lisa | Aguirre | $50.00 |
| Robyn | Aguirre | $100.00 |
| Serrina | Aguirre | $50.00 |
| Sadie | Agurkis | $50.00 |
| Jennifer | Agustin | $50.00 |
| Zena | Ah Chin | $50.00 |
| Janice | Ahders | $100.00 |
| Kelsey | Ahern | $100.00 |
| Neda | Ahmadi | $100.00 |
| Susan | Ahmann | $50.00 |
| Michelle | Ahn | $50.00 |
| Warren | Ahner | $50.00 |
| Michelle | Ahnn | $100.00 |
| Dominique | Ahumada | $50.00 |
| Stephen | Ahuna | $212.50 |
| Chandra | Aikawa | $50.00 |
| Hillary | Aiken | $50.00 |
| John | Aiken | $42.50 |
| Melissa | Aiken | $100.00 |
| Nathan | Ail | $100.00 |
| Ali | Aills | $85.00 |
| Adrienne | Ainbinder | $42.50 |
| Amy | Aines | $250.00 |
| Amy | Aines | $300.00 |
| Alex | Ainslie | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Amy | Ainsworth | $100.00 |
| Amy | Ainsworth | $100.00 |
| Christine | Ainza | $25.00 |
| Jon | Airaudi | $150.00 |
| Airbnb | Airbnb | $25.00 |
| Airbnb | Airbnb | $30.00 |
| Airbnb | Airbnb | $30.00 |
| Airbnb | Airbnb | $30.00 |
| Airbnb | Airbnb | $30.00 |
| Airbnb | Airbnb | $30.00 |
| Airbnb | Airbnb | $30.00 |
| Airbnb | Airbnb | $30.00 |
| Airbnb | Airbnb | $30.00 |
| Airbnb | Airbnb | $40.00 |
| Airbnb | Airbnb | $40.00 |
| Airbnb | Airbnb | $40.00 |
| Airbnb | Airbnb | $40.00 |
| Airbnb | Airbnb | $40.00 |
| Airbnb | Airbnb | $40.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $50.00 |
| Airbnb | Airbnb | $75.00 |
| Airbnb | Airbnb | $100.00 |
| Airbnb | Airbnb | $100.00 |
| Airbnb | Airbnb | $100.00 |
| Shannon | Airlie | $100.00 |
| Jan | Aitchison | $50.00 |
| Janine | Ajalat | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Pamela | Akazawa | $40.00 |
| Jare | Akchin | $100.00 |
| Ann | Akichika | $50.00 |
| Bola | Akinsanya | $75.00 |
| Naoko | Akiyama | $50.00 |
| Satish | Akki | $100.00 |
| Michael | Akrish | $25.00 |
| Leslie | Akst | $100.00 |
| Leslie | Akst | $100.00 |
| Leslie | Akst | $100.00 |
| Claudia | Alarcon | $20.00 |
| Jessica | Albere | $100.00 |
| Suzanne | Alberga | $50.00 |
| Bob | Albert | $50.00 |
| Libby | Albert | $152.00 |
| Debby | Alberts | $100.00 |
| Debby | Alberts | $100.00 |
| David | Albertson | $50.00 |
| Alexandra | Albiani | $250.00 |
| Annette | Alborg | $50.00 |
| Julia | Albrecht | $50.00 |
| Julia | Albrecht | $50.00 |
| Bridget | Albright | $250.00 |
| Meredith | Albright | $170.00 |
| Melissa | Albritton | $25.00 |
| Melissa | Albritton | $50.00 |
| Tania | Albukerk | $50.00 |
| Rosa Maria | Albuquerque | $40.00 |
| Leticia | Alcantar | $100.00 |
| Victor | Alcantara | $50.00 |
| Victor | Alcantara | $120.00 |
| Meredith | Alcock | $100.00 |
| Amanda | Alden | $100.00 |
| Karen | Alden | $85.00 |
| Melissa | Alden | $100.00 |
| Natalie | Alderete | $50.00 |
| Allison | Aldrich | $50.00 |
| Steven | Aldrich | $85.00 |
| Roxanne | Alejandre | $50.00 |
| Alisa | Alexander | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Allis | Alexander | $50.00 |
| Charlie | Alexander | $200.00 |
| Christina | Alexander | $40.00 |
| Crystal | Alexander | $50.00 |
| Danielle | Alexander | $300.00 |
| Macarena | Alexander | $50.00 |
| Priscilla | Alexander | $150.00 |
| Sara | Alexander | $97.75 |
| Mariel | Alexandre | $125.00 |
| Kimberly | Alexy | $500.00 |
| Maria | Alfonso | $50.00 |
| Jennifer | Alford | $42.50 |
| Jenine | Alftin | $200.00 |
| Susie | Algard | $50.00 |
| Rajak | Ali | $100.00 |
| Dolly | Aliaga | $100.00 |
| Marcello | Alioto | $45.00 |
| Shelly | Alkin | $40.00 |
| Nancy | Alladina | $100.00 |
| Elizabeth | Allan | $50.00 |
| Jean | Allan | $150.00 |
| Kevin | Allan | $250.00 |
| Kelly | Allegretti | $50.00 |
| Kelly | Allegretti | $50.00 |
| Kelly | Allegretti | $50.00 |
| Ann | Allen | $200.00 |
| Christian | Allen | $500.00 |
| Christine | Allen | $75.00 |
| Chuck | Allen | $100.00 |
| Cortney | Allen | $100.00 |
| Dave | Allen | $50.00 |
| Erin | Allen | $200.00 |
| Erin | Allen | $330.00 |
| Jessica | Allen | $50.00 |
| Katy | Allen | $100.00 |
| Megan | Allen | $25.50 |
| Rashida | Allen | $20.00 |
| Rashida | Allen | $20.00 |
| Rashida | Allen | $20.00 |
| Rashida | Allen | $20.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Samantha | Allen | $50.00 |
| Stephen | Allen | $50.00 |
| Deidre | Alley | $50.00 |
| Chris & Dara | Alleyne-Levy | $340.00 |
| Amy | Allina | $50.00 |
| Christine | Allison | $50.00 |
| Jeane | Allison | $50.00 |
| Rebecca | Allison | $50.00 |
| Nadine | Allport | $50.00 |
| Elinoar | Almagor | $50.00 |
| David | Almeida | $150.00 |
| Marshall | Almeida | $50.00 |
| Amanda | Almonte | $50.00 |
| Julie | Alonso | $30.00 |
| Roberto | Alonso | $100.00 |
| Erika | Alor | $50.00 |
| Megan | Alpers | $50.00 |
| Megan | Alpers | $50.00 |
| Megan | Alpers | $50.00 |
| Megan | Alpers | $50.00 |
| Megan | Alpers | $100.00 |
| Megan | Alpers | $100.00 |
| Orren | Alperstein | $200.00 |
| Gary | Alpert | $40.00 |
| Monica | Alquist | $50.00 |
| Suzanne | Alsnauer | $50.00 |
| Eugene | Alston | $100.00 |
| Patricia | Alston | $100.00 |
| Claire | Alt | $50.00 |
| Claire | Alt | $100.00 |
| Julia | Altenburger | $30.00 |
| Jeanne | Althouse | $50.00 |
| Kelly | Altick | $50.00 |
| Kristina | Altman | $100.00 |
| Rodney | Altman | $50.00 |
| Rodney | Altman | $100.00 |
| Rodney | Altman | $150.00 |
| Susan | Altman | $50.00 |
| Angela | Alton | $100.00 |
| Katya | Alvarado | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Janice | Alvers | $50.00 |
| Alissa | Alves | $50.00 |
| Angelita | Alves | $40.00 |
| Stacey | Alwan | $100.00 |
| Beth | Amabile | $100.00 |
| Corinne | Amadeo | $30.00 |
| Bertram | Amadi | $150.00 |
| Eugenia | Amador | $100.00 |
| David | Amann | $50.00 |
| Karim | Amara | $50.00 |
| Sheila | Amaral | $50.00 |
| Jose Ariel | Amargo | $100.00 |
| Claire | Ambrowiak | $250.00 |
| Maziar | Ameli | $25.50 |
| Ty | Amell | $125.00 |
| Elizabeth | Amento | $50.00 |
| Sarah | Amer | $30.00 |
| Morgan | Ames | $100.00 |
| Evelyn | Amezcua | $50.00 |
| Sarina | Amin | $150.00 |
| Lubna | Ammar | $50.00 |
| Sher | Amos-Grosser | $250.00 |
| Lorraine | Ampaw | $100.00 |
| Christina | Amsberry | $40.00 |
| Silvia | Amtmann | $20.00 |
| Silvia | Amtmann | $85.00 |
| Andrea | Amundson | $200.00 |
| Lily | An | $250.00 |
| Yanett | Anaya | $150.00 |
| Lynn | Anders | $50.00 |
| Amy | Andersen | $50.00 |
| Amy | Andersen | $50.00 |
| Ashley | Andersen | $100.00 |
| Asinia | Anderson | $100.00 |
| Carol | Anderson | $40.00 |
| Carol | Anderson | $50.00 |
| Carol | Anderson | $100.00 |
| Caroline | Anderson | $150.00 |
| Carrie | Anderson | $35.00 |
| Charlyn | Anderson | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Chris | Anderson | $250.00 |
| Erik | Anderson | $40.00 |
| Gail | Anderson | $50.00 |
| Harold | Anderson | $100.00 |
| Jai | Anderson | $40.00 |
| Janet | Anderson | $50.00 |
| Jean | Anderson | $100.00 |
| Jennifer | Anderson | $40.00 |
| Jennifer | Anderson | $150.00 |
| Joann | Anderson | $170.00 |
| Jonathan | Anderson | $250.00 |
| Laura | Anderson | $50.00 |
| Leslie | Anderson | $75.00 |
| Leslie | Anderson | $75.00 |
| Leslie | Anderson | $200.00 |
| Leslie | Anderson | $200.00 |
| Leslie | Anderson | $200.00 |
| Leslie | Anderson | $500.00 |
| Liane | Anderson | $50.00 |
| Luisa | Anderson | $50.00 |
| Mary | Anderson | $200.00 |
| Mike | Anderson | $100.00 |
| Monica | Anderson | $250.00 |
| Nancy | Anderson | $42.50 |
| Nancy | Anderson | $85.00 |
| Pam | Anderson | $30.00 |
| Rhonda | Anderson | $85.00 |
| Sasha | Anderson | $100.00 |
| Shelley | Anderson | $100.00 |
| Teresa | Andersson | $500.00 |
| Cait | Andrea | $50.00 |
| Erika | Andreas | $100.00 |
| Erika | Andreas | $200.00 |
| Janet | Andres | $50.00 |
| Aya | Andrews | $50.00 |
| Ben | Andrews | $45.00 |
| Jason | Andrews | $20.00 |
| Lynn | Andrews | $50.00 |
| Shai-El | Andrews | $50.00 |
| Suzanne | Andrews | $160.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Taka | Andrews | $100.00 |
| Amanda | Andriesz | $34.00 |
| Carol Ann | Andrufski | $50.00 |
| Dyanna | Anfang | $40.00 |
| Audrey | Ang | $63.75 |
| Audrey | Ang | $100.00 |
| Carol | Ang | $50.00 |
| Carol | Ang | $200.00 |
| Joanne | Angal | $150.00 |
| Manuel | Angelo | $2,000.00 |
| Robert | Angelo | $100.00 |
| Ryan | Angerami | $100.00 |
| Sarah | Anker | $100.00 |
| Emily | Ann | $50.00 |
| Maria | Ansari | $50.00 |
| Maria | Ansari | $50.00 |
| Karen | Anspach | $85.00 |
| Kathy | Anstey | $50.00 |
| Susan | Antani | $42.50 |
| Elizabeth | Anthony | $100.00 |
| Kris | Anthony | $50.00 |
| Kris | Anthony | $150.00 |
| Neil | Antilla | $50.00 |
| Isabel | Anton | $150.00 |
| David | Antonson | $200.00 |
| Paul | Antonson | $200.00 |
| Michael | Antonucci | $100.00 |
| Kit | Antovich | $50.00 |
| Jodie | Antypas | $42.50 |
| Cindy | Anzalone | $50.00 |
| Natalia | Anzola | $100.00 |
| Winnie | Aoieong | $50.00 |
| Emi | Aoki | $50.00 |
| Lisa | Aozasa | $250.00 |
| Gillian | Apfel | $90.00 |
| Pamela | Apfelbaum | $100.00 |
| Trine | Apfelberg | $100.00 |
| Jessie | Apigo | $75.00 |
| Tamisha | Apodaca | $100.00 |
| Tamisha | Apodaca | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Erica | Applestein | $50.00 |
| Linda | Appu | $50.00 |
| Samantha | April | $50.00 |
| Denise | Aptekar | $100.00 |
| Jennifer | Aquino | $100.00 |
| Alexandra | Aquino-Fike | $80.00 |
| Alexandra | Aquino-Fike | $150.00 |
| Sue | Aquipel | $50.00 |
| Alex | Aragon | $50.00 |
| Alex | Aragon | $139.00 |
| Wesley | Arai | $100.00 |
| Carisa | Arakaki | $30.00 |
| Jasmin | Aranda | $35.00 |
| Rebecca | Araquistain | $50.00 |
| Nathan | Arbitman | $50.00 |
| Shellye | Archambeau | $85.00 |
| Beverly | Archer | $100.00 |
| Carol | Archer | $80.00 |
| Darin | Archer | $100.00 |
| Shannon | Archer | $51.00 |
| Marcia | Archibald | $150.00 |
| Trg | Architects | $125.00 |
| Ann | Arcieri | $150.00 |
| Karen | Arcuri | $100.00 |
| Karen | Arcuri | $100.00 |
| Susan | Ardoff | $50.00 |
| Nicole | Ardoin | $200.00 |
| Jeanine | Ardourel | $25.00 |
| Brooke | Arena | $42.50 |
| Brooke | Arena | $80.00 |
| Angela | Arenas | $50.00 |
| Brandi | Arendt | $50.00 |
| Frank | Aresti | $50.00 |
| Lorene | Arey | $150.00 |
| Lorene | Arey | $217.50 |
| Ashley | Areyan | $50.00 |
| Kay | Argroves | $100.00 |
| Tessa | Arguijo | $50.00 |
| Leilani | Arian | $21.25 |
| Michelle | Arias | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Maria | Ariens | $50.00 |
| Maria | Arieta | $22.50 |
| Jeff | Armbrecht | $50.00 |
| Liz | Armistead | $100.00 |
| Elizabeth | Armour | $50.00 |
| Max | Armour | $100.00 |
| Max | Armour | $100.00 |
| Max | Armour | $100.00 |
| Carolyn | Armstrong | $250.00 |
| Chad | Armstrong | $25.50 |
| Dana | Armstrong | $42.50 |
| Harvey | Armstrong | $212.50 |
| Hilary | Armstrong | $100.00 |
| Hilary | Armstrong | $100.00 |
| Jennifer | Armstrong | $50.00 |
| Linda | Armstrong | $100.00 |
| Michelle | Armstrong | $40.00 |
| Wendy | Armstrong | $80.00 |
| Christine | Arnaldo | $80.00 |
| Diane | Arney | $42.50 |
| Caitlin | Arnieri | $100.00 |
| Caitlin | Arnold | $100.00 |
| Carl | Arnold | $250.00 |
| Catherine | Arnold | $50.00 |
| Jessica | Arnold | $40.00 |
| Michele | Arnold | $75.00 |
| Kristy | Aron | $50.00 |
| Lisa | Aron | $400.00 |
| Ida | Aronchik | $50.00 |
| Andrea | Aronoff | $100.00 |
| Akshay | Arora | $100.00 |
| Katherine | Arosteguy | $100.00 |
| Jennifer | Arroyo | $50.00 |
| Heather | Arters | $40.00 |
| Brid | Arthur | $150.00 |
| Brid | Arthur | $250.00 |
| John | Arzio | $20.00 |
| Anna | Arzt | $85.00 |
| Kanako | Asakura | $50.00 |
| Kanako | Asakura | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Afia | Asamoah | $100.00 |
| Andrea | Asaro | $90.00 |
| Pam | Ascatigno | $50.00 |
| Brian | Ascher | $200.00 |
| Avery | Ash | $100.00 |
| Kevin | Ash | $50.00 |
| Michael | Ash | $200.00 |
| Denise | Ashbaugh | $100.00 |
| Lorelei | Ashe | $40.00 |
| Rona | Ashe | $40.00 |
| Jessica | Ashford | $50.00 |
| Hilary | Ashford-Ng | $50.00 |
| Sharon | Ashman | $100.00 |
| Anya | Ashouri | $50.00 |
| David | Askinas | $160.00 |
| Dana | Aspillera | $100.00 |
| Adam | Asquith | $100.00 |
| Hanna | Asrat | $50.00 |
| Fh | Assistance | $100.00 |
| Angel | Asuncion-Reed | $50.00 |
| Angel | Asuncion-Reed | $50.00 |
| Louise | Aswell | $500.00 |
| Carol | Atenaide | $250.00 |
| Sabuhi | Athar | $150.00 |
| Aleessa | Atienza | $25.00 |
| Aleessa | Atienza | $25.00 |
| Darleen | Atik | $50.00 |
| Meredith | Atkins | $100.00 |
| Naomi | Atkins | $30.00 |
| Jen | Atkinson | $50.00 |
| Micaela | Atkinson | $50.00 |
| Sheri | Atkinson | $50.00 |
| Lynette | Atkisson | $50.00 |
| Lynette | Atkisson | $100.00 |
| Lynette | Atkisson | $100.00 |
| Lynette | Atkisson | $100.00 |
| Lynette | Atkisson | $100.00 |
| Lynette | Atkisson | $100.00 |
| Lynette | Atkisson | $100.00 |
| Cynthia | Atwood | $42.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Julie | Atwood | $42.50 |
| Angela | Au | $40.00 |
| Angela | Au | $50.00 |
| Angela | Au | $50.00 |
| Angela | Au | $50.00 |
| Angela | Au | $50.00 |
| Angela | Au | $50.00 |
| Angela | Au | $50.00 |
| Angela | Au | $50.00 |
| Angela | Au | $50.00 |
| Teresa | Au | $300.00 |
| Mandy | Au Yeung | $50.00 |
| Brenda | Aubin | $85.00 |
| Alison | Aubrejuan | $150.00 |
| Lan | Aubuchon | $50.00 |
| Laurel | Audino | $75.00 |
| Laurel | Audino | $75.00 |
| Liza | Auerbach | $50.00 |
| Christina | Augsburger | $40.00 |
| Jay | Augsburger | $100.00 |
| Bradford | Augustine | $100.00 |
| Kari | Augustyn | $220.00 |
| Jane | Auh | $90.00 |
| Judith | Aune | $60.00 |
| Gil | Aurellano | $500.00 |
| Paula | Ausano | $42.50 |
| Haley | Ausserer | $80.00 |
| Bruce | Austin | $75.00 |
| Regan | Austin | $34.00 |
| Harumi | Austria | $100.00 |
| Kari | Autry | $100.00 |
| Lyndsay | Avalos | $50.00 |
| Traci | Avar | $50.00 |
| Sarah | Avery | $75.00 |
| Mike | Avila | $200.00 |
| Jessica | Avraham | $100.00 |
| Sergei | Avteniev | $50.00 |
| Marcia | Awobuluyi | $200.00 |
| Brenda | Awtrey | $50.00 |
| Brenda | Awtrey | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Adriana | Ayala | $100.00 |
| Jacquelyn | Ayears | $50.00 |
| Andrew | Ayers | $150.00 |
| Greg | Ayers | $40.00 |
| Lisa | Ayers | $85.00 |
| Margarita | Ayers | $50.00 |
| James | Aylett | $400.00 |
| James | Aylett | $400.00 |
| Ann | Aylwin | $500.00 |
| Joel | Aylworth | $100.00 |
| Basak | Ayter | $100.00 |
| Brisa | Ayub | $100.00 |
| Soraya | Azari | $150.00 |
| Beth | Azeveda | $40.00 |
| Barbara | Azevedo | $25.00 |
| Emily | Azevedo | $50.00 |
| Amy | Azzi | $50.00 |
| Kaitlin | Azzi | $50.00 |
| K | B | $120.00 |
| Nicole | Baarts | $100.00 |
| Brianna | Babb | $100.00 |
| Sarah | Babcock | $100.00 |
| Anne | Babel | $50.00 |
| Amy | Babington | $50.00 |
| Kate | Babington | $40.00 |
| Kelly | Baca | $100.00 |
| Ray | Baca | $50.00 |
| Agnes | Bacala | $100.00 |
| Rosemarie | Bacallao | $60.00 |
| Domuel | Bacani | $250.00 |
| Heidi | Bach | $200.00 |
| Ted | Bachle | $70.00 |
| Andrea | Backes | $150.00 |
| Lindsey | Backstrom | $50.00 |
| Margaret | Backstrom | $250.00 |
| Samie | Bacorro | $50.00 |
| Samie | Bacorro | $50.00 |
| Erin | Badala | $50.00 |
| Alyssa | Badani | $100.00 |
| Maria | Badaracco | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tatyana | Badeka | $100.00 |
| Liz | Bader-Natal | $50.00 |
| Julie | Badet | $100.00 |
| Rachel | Badovinac | $100.00 |
| Hannah | Badrei | $50.00 |
| Jessica | Badrous | $100.00 |
| Brittany | Baer | $100.00 |
| Jennifer | Baer | $50.00 |
| Rebecca | Baer | $50.00 |
| Toni | Baggett | $100.00 |
| Anne | Bagley | $80.00 |
| Janelle | Bagley | $42.50 |
| Samantha | Baheti | $40.00 |
| Samantha | Baheti | $50.00 |
| Samantha | Baheti | $50.00 |
| Samantha | Baheti | $50.00 |
| Samantha | Baheti | $50.00 |
| Samantha | Baheti | $50.00 |
| Samantha | Baheti | $100.00 |
| Chelsea | Bahney | $60.00 |
| Margaret | Baht | $400.00 |
| Emily | Bailard | $50.00 |
| Doriana | Bailey | $100.00 |
| Erica | Bailey | $50.00 |
| Erika | Bailey | $50.00 |
| Erika | Bailey | $50.00 |
| Erika | Bailey | $50.00 |
| Mark | Bailey | $150.00 |
| Katie | Baillargeon | $35.00 |
| Nancy | Baily | $500.00 |
| Alex | Bain | $50.00 |
| Jessie | Bain | $100.00 |
| Margaret | Bain | $100.00 |
| Stan | Baines | $100.00 |
| Alexis | Baird | $50.00 |
| Carina | Baird | $50.00 |
| Carina | Baird | $50.00 |
| Gail | Baird | $50.00 |
| Heidi | Bajurin | $50.00 |
| Amy | Baker | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Elizabeth | Baker | $125.00 |
| Jeff | Baker | $50.00 |
| Jennifer | Baker | $40.00 |
| John | Baker | $100.00 |
| Kara | Baker | $250.00 |
| Katherine T | Baker | $70.00 |
| Kristen | Baker | $60.00 |
| Kristina | Baker | $25.00 |
| Leslie | Baker | $50.00 |
| Meredith | Baker | $50.00 |
| Robert | Baker | $100.00 |
| Tara | Baker | $50.00 |
| Theron | Baker | $300.00 |
| Tracy | Baker | $80.00 |
| Heidi | Bakhash | $250.00 |
| Eliza | Bakken | $100.00 |
| Randi | Bakken | $100.00 |
| Aruna | Balakrishnan | $50.00 |
| Aishwarya | Balasubramanian | $50.00 |
| Nikki | Balcerak | $50.00 |
| Judith | Baldassari | $50.00 |
| Francine | Balderama | $50.00 |
| Francine | Balderama | $60.00 |
| Ben | Baldwin | $42.50 |
| Clarice | Baldwin | $100.00 |
| Katie | Baldwin | $50.00 |
| Sharon | Baldwin | $50.00 |
| Thomas | Baldwin | $150.00 |
| Cheryl | Balestrieri | $175.00 |
| Ruth | Balicki | $100.00 |
| Tiffany | Balitang | $150.00 |
| Angela | Ball | $100.00 |
| Jennifer | Ball | $250.00 |
| Sandra | Ball | $250.00 |
| Christina | Ballantyne | $130.00 |
| Angela | Ballard | $50.00 |
| Danielle | Ballard | $100.00 |
| Marcy | Ballard | $50.00 |
| Marcy | Ballard | $100.00 |
| Marcy | Ballard | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Haley | Ballast | $100.00 |
| Marco | Ballestrasse | $150.00 |
| Nate | Ballinger | $50.00 |
| Stephanie | Baltzer | $100.00 |
| Tina | Baluyut | $50.00 |
| Jennifer | Balzer | $50.00 |
| Julia | Balzer | $100.00 |
| Brent | Bamberger | $100.00 |
| Rosie | Bancroft | $85.00 |
| Jennifer | Bandaru | $50.00 |
| Joya | Banerjee | $35.00 |
| Amy | Bank | $50.00 |
| Amy | Bank | $100.00 |
| Amy | Bank | $100.00 |
| Irene | Banks | $50.00 |
| Myra | Banlawi | $100.00 |
| Christopher | Bannister | $42.50 |
| Maren | Bannon | $35.00 |
| Diane | Banta | $50.00 |
| Mary | Banta | $100.00 |
| Chris | Banther | $350.00 |
| Shuhan | Bao | $200.00 |
| Shai | Barack | $200.00 |
| Hamed | Barahimi | $500.00 |
| Monica | Baranovsky | $50.00 |
| Genevieve | Baranski | $100.00 |
| Rana | Barar | $100.00 |
| Family | Barasch | $180.00 |
| Family | Barasch | $180.00 |
| Gina | Baratta | $30.00 |
| Amy | Barbarasch | $50.00 |
| Amy | Barbarasch | $50.00 |
| Sharon | Barbari | $50.00 |
| Nancy | Barbata | $50.00 |
| Aisha | Barbeau | $100.00 |
| Cindy | Barber | $60.00 |
| Felicity | Barber | $50.00 |
| Gretchen | Barber | $50.00 |
| Llana | Barber | $50.00 |
| Emilee | Barbiero | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Raymond | Barbiero | $108.00 |
| Cristina | Barbosa | $100.00 |
| Denise | Barchas | $100.00 |
| Tiffany | Barden | $50.00 |
| Una | Bardowell | $100.00 |
| Carla | Bardsley | $100.00 |
| Athena | Bareiss | $100.00 |
| Beverly | Bares | $250.00 |
| Lea | Barfield | $50.00 |
| Lea | Barfield | $100.00 |
| Kathy | Barish | $500.00 |
| Brian | Barisione | $75.00 |
| Leah | Barlow | $100.00 |
| Barbara | Barnard | $50.00 |
| Barbara | Barnard | $50.00 |
| Cortland | Barnes | $100.00 |
| Kristi | Barnes | $125.00 |
| Marina | Barnes | $50.00 |
| Marina | Barnes | $100.00 |
| Molly | Barnes | $25.00 |
| Molly | Barnes | $100.00 |
| Amanda | Barnett | $50.00 |
| Deanna | Barnett | $100.00 |
| Donald | Barnett | $100.00 |
| Carina | Barnett-Loro | $100.00 |
| Marlene | Barneveld | $250.00 |
| Jamie | Barnhorst | $25.00 |
| Michelle | Barnum | $150.00 |
| Brittany | Barr | $160.00 |
| Chris | Barr | $50.00 |
| Joey | Barr | $25.00 |
| Joey | Barr | $35.00 |
| Justin | Barra | $100.00 |
| Sandy | Barra | $40.00 |
| Vicente | Barragan | $25.00 |
| Michael | Barras | $200.00 |
| Lauren | Barraza | $100.00 |
| Patrick | Barrell | $250.00 |
| Manny | Barrera | $50.00 |
| Sarah | Barrera | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Crona | Barrett | $100.00 |
| Jeff | Barrett | $100.00 |
| Kelly | Barrett | $150.00 |
| Tara | Barrett | $80.00 |
| Tracey | Barrett | $100.00 |
| Tracey | Barrett | $100.00 |
| Tracey | Barrett | $100.00 |
| Michelle | Barrie | $100.00 |
| Michelle | Barrie | $100.00 |
| Paola | Barrios | $40.00 |
| Julie | Barro | $150.00 |
| Lisa | Barroilhet | $100.00 |
| Lizeth | Barron Wilson | $100.00 |
| James | Barry | $50.00 |
| Jordan | Barry | $100.00 |
| Sonya | Barry | $42.50 |
| Tiffany | Barry | $100.00 |
| Jill | Barshop | $100.00 |
| Cameron | Barsness | $25.00 |
| Deidra | Barsotti | $200.00 |
| Pamela | Bartfield | $50.00 |
| Gil | Barthe | $100.00 |
| Tyler | Bartlett | $200.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $25.00 |
| Kristin | Bartlow | $50.00 |
| Sean | Bartmasser | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lisa | Barto | $50.00 |
| Denette | Bartoli | $50.00 |
| Anne | Barton | $100.00 |
| John | Barton | $80.00 |
| Julie | Barton | $60.00 |
| Marcus | Barton | $40.00 |
| Robin | Barton | $40.00 |
| Kat | Bartschi | $100.00 |
| Ishani | Baruah | $42.50 |
| Katie | Basara | $75.00 |
| Carolyn | Basile | $50.00 |
| Jason | Basinger | $44.20 |
| Brooks | Baskin | $50.00 |
| Trish | Baskin | $50.00 |
| Krystal | Bass | $85.00 |
| Angela | Basselman | $50.00 |
| Chelsea | Bassett | $50.00 |
| Heather | Bassett | $50.00 |
| Lindsey | Bassett | $50.00 |
| Lindsey | Bassett | $50.00 |
| William | Bassett | $50.00 |
| Aisha | Bastiaans | $100.00 |
| Christine | Bastian | $200.00 |
| Vida | Bateau | $50.00 |
| Melissa | Bateman | $50.00 |
| Jennifer | Bates | $50.00 |
| Lynnette | Bates | $50.00 |
| Paula | Batson | $100.00 |
| Rachel | Batstone | $50.00 |
| Brandon | Battaglia | $50.00 |
| Maggie | Battaglia | $100.00 |
| Ralph | Battat | $50.00 |
| Catherine | Batteer | $150.00 |
| Anthony | Battista | $50.00 |
| Robert | Battle | $100.00 |
| Travis | Batty | $50.00 |
| Adrien | Baudrimont | $50.00 |
| Brett | Bauer | $35.00 |
| John | Bauer | $50.00 |
| Marisa | Bauer | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Matthew | Bauer | $250.00 |
| Megan | Bauer | $100.00 |
| Sandra | Bauer | $50.00 |
| Jessica | Bauer-Greene | $100.00 |
| Rebecca | Bauer-Kahan | $25.00 |
| Ashley | Baugh | $200.00 |
| Caroline | Bauhaus | $75.00 |
| Sarah | Baum | $70.00 |
| Margy | Bauman | $50.00 |
| Ines | Baumgartner | $50.00 |
| Renee | Baumgartner | $250.00 |
| Ozveri | Bauschmid | $48.00 |
| Elaine | Bautista | $75.00 |
| Julie | Bautista | $50.00 |
| Julie | Bautista | $100.00 |
| Rhona | Bautista | $50.00 |
| Kelly | Bavor | $100.00 |
| Jane | Baxley | $42.50 |
| Jane | Baxley | $50.00 |
| Jill | Baxter | $50.00 |
| Laurie | Bayer | $85.00 |
| Tara | Bayes | $100.00 |
| Kevin | Bayless | $25.00 |
| Kevin | Bayless | $30.00 |
| Kevin | Bayless | $30.00 |
| Alexis | Bayley | $50.00 |
| Jessica | Bayliss | $100.00 |
| Susan | Bayouth | $100.00 |
| Erin | Be | $50.00 |
| Erin | Beach | $100.00 |
| Kathleen | Beach | $50.00 |
| Chris | Beahm | $100.00 |
| Carolyn | Beahrs | $120.00 |
| Carolyn | Beahrs | $120.00 |
| Carolyn | Beahrs | $120.00 |
| Donna | Bean | $150.00 |
| Felicia | Beanum | $30.00 |
| Jennifer | Beardslee | $150.00 |
| Jaya | Bearelly | $40.00 |
| Jodi | Beasley | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dana | Beatty | $100.00 |
| Kim | Beatty | $100.00 |
| Kim | Beatty | $100.00 |
| Mari | Beatty | $50.00 |
| Lisa | Beauchamp | $50.00 |
| Coleen | Beavers | $50.00 |
| Coleen | Beavers | $50.00 |
| Kevin | Bechtel | $25.00 |
| Carol | Beck | $100.00 |
| Jayme | Beck | $200.00 |
| Kristi | Beck | $250.00 |
| Erica | Becker | $50.00 |
| Jennifer | Becker | $250.00 |
| Pat | Becker | $120.00 |
| Pauline | Becker | $100.00 |
| Sharon | Becker | $50.00 |
| Shawn | Becker | $250.00 |
| Aimee | Beckett | $45.00 |
| Amanda | Beckett | $50.00 |
| Sean | Beckett | $100.00 |
| C | Beckheyer | $40.00 |
| Candice | Becking | $100.00 |
| Ellie | Beckler | $30.00 |
| Ellie | Beckler | $50.00 |
| Ellie | Beckler | $50.00 |
| Charlotte | Beckner | $50.00 |
| Heather | Beckstead | $25.00 |
| Maggie | Bedecarre | $100.00 |
| Valerie | Bedon | $200.00 |
| Denise | Bee | $50.00 |
| Denise | Bee | $75.00 |
| Matt | Beecroft | $100.00 |
| Myriam | Beekman | $100.00 |
| Carolynn | Beer | $40.00 |
| Judy | Beery | $50.00 |
| Peter | Beeson | $25.00 |
| Jessica | Begeman | $100.00 |
| Ann | Begley | $50.00 |
| Courtney | Behan | $30.00 |
| Malvika | Behl | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Deb | Behles | $100.00 |
| Camilla | Behnke | $50.00 |
| Calli | Behr | $42.50 |
| Donna | Behrens | $100.00 |
| William | Behrman | $80.00 |
| Khesrau | Behroz | $30.00 |
| Laurie | Beijen | $45.00 |
| Christine | Beirne | $50.00 |
| Holley | Beissner Rickard | $50.00 |
| Carson | Beker | $50.00 |
| Carson | Beker | $100.00 |
| Neeral | Beladia | $100.00 |
| Mark | Belanger | $50.00 |
| Judith | Belasco | $50.00 |
| Regina | Belden | $250.00 |
| Rachel | Belfield | $250.00 |
| Debbie | Bell | $50.00 |
| Frances | Bell | $50.00 |
| Ingrid | Bell | $50.00 |
| Ingrid | Bell | $50.00 |
| Lakia | Bell | $50.00 |
| Leanna | Bell | $42.50 |
| Richard | Bell | $25.00 |
| Ryan | Bell | $50.00 |
| Susan | Bell | $50.00 |
| Victoria | Bell | $1,000.00 |
| John | Bellack | $250.00 |
| John | Bellack | $250.00 |
| Katherine | Bellairs | $250.00 |
| Margie | Belleson | $80.00 |
| Danielle | Belli | $100.00 |
| Jay | Bellin | $250.00 |
| Sabrina | Bellinger | $100.00 |
| Christina | Bellino Sullivan | $40.00 |
| Norm | Bellisario | $250.00 |
| Alissandra | Bello | $40.00 |
| Rina | Bello | $100.00 |
| Meagan | Bellshaw | $100.00 |
| Brian | Belmont | $100.00 |
| Macgregor | Belniak | $300.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Linda | Beltran | $100.00 |
| Lori | Beltran | $120.00 |
| Nikki | Belushko Barrows | $50.00 |
| Adam | Bemowski | $50.00 |
| Stacy | Benaderet | $100.00 |
| Julia | Bender | $42.50 |
| Megan | Bendinelli | $100.00 |
| Linda | Benedetti | $100.00 |
| Gustavo | Benedicty | $36.00 |
| Stephanie | Benes | $60.00 |
| Marian | Benetua | $100.00 |
| Athena | Benevento | $25.00 |
| Angie | Bengtson | $200.00 |
| Hillary | Benham-Baker | $50.00 |
| Domenica | Benitez | $50.00 |
| Domenica | Benitez | $200.00 |
| Juan | Benitez | $100.00 |
| Maria | Benitez | $160.00 |
| Bonnie | Benjamin | $100.00 |
| Mariam | Benjamin | $100.00 |
| Mariam | Benjamin | $100.00 |
| Mariam | Benjamin | $100.00 |
| Mariam | Benjamin | $150.00 |
| Christa | Bennett | $25.00 |
| Erin | Bennett | $90.00 |
| Josephine | Bennett | $50.00 |
| Kirstie | Bennett | $42.50 |
| Nancy | Bennett | $50.00 |
| Paige | Bennett | $300.00 |
| R | Bennett | $50.00 |
| Sarah | Bennett | $40.00 |
| Simone | Bennett | $100.00 |
| Nanako | Bennette | $250.00 |
| Taylor | Benson | $100.00 |
| X | Benson | $100.00 |
| Leeann | Bent | $65.00 |
| Lili | Bentley | $50.00 |
| Sheri | Bentley | $50.00 |
| Adi | Benveniste | $100.00 |
| Adi | Benveniste | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Anna | Benvenue | $100.00 |
| Karla | Benzl | $50.00 |
| Radka | Berankova | $50.00 |
| Gina | Beretta | $100.00 |
| Gloria | Berg | $50.00 |
| Karen | Berg | $80.00 |
| Maxine | Berg | $50.00 |
| Naomi | Berg | $25.00 |
| Susie | Berg | $50.00 |
| Vicki | Berg | $250.00 |
| Nicole | Bergen | $40.00 |
| David | Berger | $50.00 |
| Marni | Berger | $75.00 |
| Nicki | Berger | $50.00 |
| Samantha | Bergeron | $50.00 |
| Brandy | Bergher | $50.00 |
| Jean | Bergin | $120.00 |
| Clare | Bergman | $100.00 |
| Stephanie | Bergman | $50.00 |
| Molly | Bergstrom | $50.00 |
| Christopher | Berini | $50.00 |
| Timadge | Berkhadley | $50.00 |
| Andrea | Berkley | $30.00 |
| Ellen | Berkowitz | $50.00 |
| Beth | Berliner | $50.00 |
| Jeff | Berliss | $250.00 |
| Carol | Berluti | $150.00 |
| Eliza | Berman | $100.00 |
| Elizabeth | Berman | $50.00 |
| Elizabeth | Berman | $50.00 |
| Elizabeth | Berman | $50.00 |
| Elizabeth | Berman | $100.00 |
| Elizabeth | Berman | $100.00 |
| Elizabeth | Berman | $100.00 |
| Sara | Berman | $30.00 |
| Bridgett | Bernhard | $100.00 |
| Kimberly | Bernier | $100.00 |
| Barbara | Bernstein | $50.00 |
| Jodi | Bernstein | $50.00 |
| Julia | Bernstein | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lisa | Bernstein | $40.00 |
| Mark | Bernstein | $50.00 |
| Annie | Beron | $200.00 |
| Kari | Berquist | $35.00 |
| Karen | Berresford | $50.00 |
| Janet | Berrien | $100.00 |
| Susan | Berrini | $40.00 |
| Brittany | Berry | $50.00 |
| Geri | Berry | $100.00 |
| Geri | Berry | $100.00 |
| Joanna | Berry | $200.00 |
| Kimberly | Berry | $30.00 |
| Lauren | Berry | $150.00 |
| Mysti | Berry | $250.00 |
| Rachel | Berry | $50.00 |
| Rebecca | Berry | $100.00 |
| Tamra | Berry | $100.00 |
| William | Berry | $250.00 |
| Jenelle | Berry-Cook | $250.00 |
| Colin | Berta | $80.00 |
| Steve | Bertan | $50.00 |
| Bay | Bertea | $50.00 |
| Lisa | Bertelsen | $50.00 |
| Suzanne | Bertera | $50.00 |
| Margaret | Bertoldi | $100.00 |
| Greg | Bertoldo | $200.00 |
| Deena | Bertolina | $100.00 |
| Michael | Bertolina | $100.00 |
| Alexandra | Berven | $200.00 |
| Alyssa | Berwick | $40.00 |
| Bobby | Besenfelder | $100.00 |
| David | Besenfelder | $85.00 |
| Susan | Beshalske | $50.00 |
| Wendy | Besse | $75.00 |
| Alicia | Best | $100.00 |
| Ilissa | Best | $80.00 |
| Ilissa | Best | $100.00 |
| Barbara | Best-Santos | $80.00 |
| Brenda | Betcone | $50.00 |
| Aiko | Bethea | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Denise | Bethel | $40.00 |
| Denise | Bethel | $60.00 |
| Caitlin | Bethlahmy | $50.00 |
| Lydia | Bettles | $30.00 |
| Sherri | Betz | $250.00 |
| Stephanie | Bevegni | $50.00 |
| Tammy | Beykpour | $100.00 |
| Sonali | Bhagat | $30.00 |
| Sonali | Bhagat | $50.00 |
| Sonali | Bhagat | $50.00 |
| Leticia | Bhatia | $50.00 |
| Shalini | Bhatia | $250.00 |
| Manjita | Bhaumik | $50.00 |
| Seema | Bhende | $25.00 |
| Seema | Bhende | $50.00 |
| Seema | Bhende | $75.00 |
| Bank | Bhinvatdhana | $50.00 |
| Erfan | Bhojawala | $100.00 |
| Tina | Bhutani-Jacques | $100.00 |
| Christina | Biagioli | $100.00 |
| Eugene | Bialczak | $50.00 |
| Tracy | Bialis-White | $100.00 |
| Mary Lou | Biancalana | $100.00 |
| Mary Lou | Biancalana | $212.50 |
| Mariah | Bianchi | $100.00 |
| Lindsey | Bibee | $30.00 |
| Maya | Bibi | $50.00 |
| Alison | Bickford | $50.00 |
| Jed | Bickman | $50.00 |
| Helia | Bidad | $25.00 |
| Cynthia | Bieber | $150.00 |
| Christine | Biello | $50.00 |
| Troy | Bienemann | $100.00 |
| Mark | Bierman | $100.00 |
| Debbie | Bigelow | $50.00 |
| Michele | Bigley | $50.00 |
| Leah | Bigonger | $250.00 |
| Lisa | Bilir | $100.00 |
| Anjali | Billa | $25.00 |
| Kylie | Billings | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Laura | Billings | $50.00 |
| Chad | Billmyer | $40.00 |
| Chad | Billmyer | $100.00 |
| Chad | Billmyer | $100.00 |
| Sandra | Billmyer | $50.00 |
| Katherine | Billock | $50.00 |
| Katy | Bills | $50.00 |
| Ruth Ann | Binder | $260.00 |
| Gina | Binnard | $250.00 |
| Anya | Binsacca | $100.00 |
| Kathy | Bintz Kenyon | $85.00 |
| Cristina | Binyard | $250.00 |
| Norman | Birchfield | $100.00 |
| Mia | Bird | $50.00 |
| Rob | Birks | $50.00 |
| Eileen | Birmingham | $200.00 |
| Micaela | Birmingham | $100.00 |
| Rachel | Birnbach | $50.00 |
| Sam | Birney | $21.25 |
| Krista | Birnie | $40.00 |
| Stephen | Birtsas | $150.00 |
| Lynda | Bisbee | $50.00 |
| Erin | Bisetti | $80.00 |
| Liat | Bishko | $180.00 |
| Judith | Bishop | $100.00 |
| Meg | Bishop | $30.00 |
| Joe | Bisignano | $75.00 |
| Sanjit | Biswas | $50.00 |
| Ramsey | Bitar | $100.00 |
| Melony | Bittinger | $100.00 |
| Sarah | Bjorkman | $100.00 |
| Addie | Bjornsen | $25.00 |
| Mike And Carrie | Blaburting | $100.00 |
| Amy | Black | $50.00 |
| Amy | Black | $100.00 |
| Ben | Black | $100.00 |
| Dave | Black | $75.00 |
| Deborah | Black | $50.00 |
| Janet | Black | $40.00 |
| John | Black | $40.00 |

Case: 19-30232    Doc# 94-1    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 30
Page 29 of 421
of 200

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jonathan | Black | $50.00 |
| Kate | Black | $100.00 |
| Laurie | Black | $100.00 |
| Nicole | Black | $100.00 |
| Nicole | Black | $250.00 |
| Nora | Black | $40.00 |
| Ryan | Black | $100.00 |
| Anne M | Blackburn | $100.00 |
| Pat | Blackburn | $200.00 |
| Tiffany | Blackburn | $50.00 |
| Rachel | Blackhurst | $100.00 |
| Linda | Blackman | $85.00 |
| Linda | Blackman | $85.00 |
| Parker | Blackman | $200.00 |
| Stephanie | Blackman | $100.00 |
| Stephanie | Blackman | $250.00 |
| Deborah | Blackmore | $50.00 |
| John | Blackwell | $150.00 |
| Lisa | Blades | $50.00 |
| Lisa | Blades | $100.00 |
| Katherine | Blaesing | $50.00 |
| Carol | Blair | $200.00 |
| Lauren | Blair | $220.00 |
| Michael | Blair | $85.00 |
| Elizabeth | Blake | $50.00 |
| Elizabeth | Blake | $50.00 |
| Elizabeth | Blake | $50.00 |
| Josephine | Blake | $150.00 |
| Sarah | Blake | $50.00 |
| James | Blakeney | $100.00 |
| Cary | Blanchard | $100.00 |
| Kim | Blanchard | $100.00 |
| Noelle | Blanchard | $50.00 |
| Thomas | Blanchard | $502.00 |
| Esther | Blanchfield | $100.00 |
| Rachel | Blanco | $75.00 |
| Rachel | Blanco | $75.00 |
| Rachel | Blanco | $75.00 |
| Rachel | Blanco | $75.00 |
| Rebecca | Blanco | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mary Jane | Blank | $100.00 |
| Elizabeth | Blanke | $50.00 |
| Wendy | Blankenhorn | $25.00 |
| Donna | Blankinship | $50.00 |
| Wendell | Blanton | $50.00 |
| Amy | Blau | $42.50 |
| Meghaan | Blauvelt | $50.00 |
| Nicole | Blaylock | $50.00 |
| Rosemary | Blaylock | $40.00 |
| Raelyn | Bleharski | $50.00 |
| Emily | Bleiman | $50.00 |
| Barbra | Blender | $50.00 |
| Mira | Blendstrup | $100.00 |
| Elizabeth | Blevins | $50.00 |
| Elizabeth | Blickman | $250.00 |
| Elizabeth | Blickman | $500.00 |
| Mr & Mrs & Jr | Blippity Bloo | $100.00 |
| Tyler | Blitz | $40.00 |
| Renny | Bloch | $100.00 |
| Astrid | Block | $127.50 |
| Dina | Bloom | $100.00 |
| Jody | Bloom | $50.00 |
| Melissa | Bloom | $50.00 |
| Olivia | Bloom | $100.00 |
| Rebecca | Bloom | $250.00 |
| Tonia | Bloom | $250.00 |
| Krista | Bloome | $50.00 |
| Jo | Bloomfield | $50.00 |
| Mev, Jason, Jemma, Fisher | Blount | $100.00 |
| Jeffrey | Blum | $200.00 |
| Catherine | Blumberg | $50.00 |
| Linda | Blumenreich | $50.00 |
| Carl | Blumenstein | $40.00 |
| Helaine | Blumenthal | $25.00 |
| Marti | Blumenthal | $50.00 |
| Scott | Boardman | $75.00 |
| Mary | Bobel | $50.00 |
| Mary | Bobel | $50.00 |
| M | Bockholt | $85.00 |
| M | Bockholt | $170.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alison | Boden | $50.00 |
| Al | Bodey | $50.00 |
| Al | Bodey | $150.00 |
| Bethel | Bodine | $250.00 |
| Robert | Bodnar | $100.00 |
| Cynthia | Boedihardjo | $50.00 |
| Kristine | Boeding | $200.00 |
| Christine | Boehm | $50.00 |
| Jenn | Boelter | $100.00 |
| Devon | Bogdan | $100.00 |
| Melanie | Boggan | $160.00 |
| Kyle | Bohac | $150.00 |
| James | Bohan | $100.00 |
| Holly | Bohin | $40.00 |
| Leigh | Bohmfalk | $200.00 |
| Calvin | Bohn | $40.00 |
| Linda | Bohn | $125.00 |
| Christina | Boiles | $40.00 |
| Nina | Boire | $90.00 |
| Shea | Boitano | $100.00 |
| Shea | Boitano | $250.00 |
| Mary Ann | Boland | $100.00 |
| Michael | Boland | $100.00 |
| Michael | Boland | $100.00 |
| Jane | Bolander | $50.00 |
| Kelley | Bolar | $75.00 |
| Kristen | Bole | $50.00 |
| Kate | Bolen | $100.00 |
| Andrew | Boli | $200.00 |
| Hannah | Bolivar | $200.00 |
| Lisa | Bolle | $50.00 |
| Katie | Bolliger | $25.00 |
| Shawnda | Bolon-Wilde | $75.00 |
| Michael | Bolte | $50.00 |
| Alexandra | Bond | $100.00 |
| Justine | Bond | $75.00 |
| Katherine | Bond | $100.00 |
| Millicent | Bond | $50.00 |
| Rick | Bond | $100.00 |
| Marie | Bonds | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Pamela | Bongiorno | $100.00 |
| Pamela | Bongiorno | $100.00 |
| Kristina | Bonham | $100.00 |
| Romalyn | Bonicillo | $275.00 |
| Jenny | Bonilla | $50.00 |
| Caroline | Bonn | $100.00 |
| Carly | Bonner | $100.00 |
| Lucinda | Bonner | $50.00 |
| Marian | Bonnie | $50.00 |
| Cindy | Bonomi | $100.00 |
| Caroline | Bontia | $150.00 |
| Diane | Boodrookas | $40.00 |
| Joan | Boodrookas | $40.00 |
| Kathryn | Booker | $50.00 |
| Sue | Booker | $100.00 |
| Maia | Bookoff | $100.00 |
| Rebecca | Boome | $50.00 |
| Nicholas | Boone-Lutz | $250.00 |
| Kathleen | Boord | $300.00 |
| Ranmali | Bopitiya | $50.00 |
| Joe | Boragno | $20.00 |
| Suzanne | Boragno | $80.00 |
| Lisa | Borah-Geller | $100.00 |
| Rae | Bordua | $40.00 |
| Adam | Borelli | $35.00 |
| Adam | Borelli | $100.00 |
| Sandra | Borelli | $350.00 |
| Joanne | Boretz | $250.00 |
| Lori | Borghi | $100.00 |
| Lori | Borghi | $100.00 |
| Lori | Borghi | $100.00 |
| Lori | Borghi | $250.00 |
| Sarah | Borgman | $50.00 |
| Narongson | Boriboon | $250.00 |
| Tressa | Borick | $50.00 |
| Katrina | Bornstein | $100.00 |
| Linda | Bornstein | $50.00 |
| Erin | Boros | $50.00 |
| Jenna | Borrelli | $50.00 |
| Cameron | Borriello | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Addison | Borseth | $100.00 |
| Carol | Borst | $150.00 |
| Danielle | Borter Diaz | $50.00 |
| Christy | Boscardin | $100.00 |
| Whitney | Bosch | $100.00 |
| Debra | Boseck | $100.00 |
| Christina | Boskovich | $100.00 |
| Edward | Bossange | $75.00 |
| Rebecca | Bossange | $100.00 |
| Kathleen | Bost | $100.00 |
| Leigh Ann | Bostian | $100.00 |
| Andrew | Bosworth | $100.00 |
| Ruth | Botchan | $50.00 |
| Jessica | Bottali | $100.00 |
| Sarah | Bouchard | $50.00 |
| Susan | Bouchard | $25.00 |
| Susan | Bouchard | $42.50 |
| Larry | Boucher | $425.00 |
| Deborah | Bouck | $50.00 |
| Anna | Boulware | $100.00 |
| Teri | Bourdeau | $150.00 |
| Marie | Bourdin | $100.00 |
| Kerry | Bourdon | $150.00 |
| Janice And Gerry | Bourne | $50.00 |
| Janice And Gerry | Bourne | $50.00 |
| Melissa | Bovee | $250.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $50.00 |
| Cindy | Bow | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Katie | Bowden | $50.00 |
| Cheryl | Bower | $25.00 |
| Cheryl | Bower | $25.00 |
| Cheryl | Bower | $25.00 |
| Cheryl | Bower | $25.00 |
| Cheryl | Bower | $25.00 |
| Cheryl | Bower | $40.00 |
| Cheryl | Bower | $50.00 |
| Cheryl | Bower | $80.00 |
| Norma | Bowerbank | $50.00 |
| Marvin | Bowerman | $100.00 |
| Samantha | Bowerman | $50.00 |
| Leah | Bowers | $100.00 |
| Leah | Bowers | $100.00 |
| Merrill | Bowers | $250.00 |
| Sharon | Bowers | $100.00 |
| Valerie | Bowers Coombs | $60.00 |
| Dargie | Bowersock | $100.00 |
| Lila | Bowker | $40.00 |
| Lila | Bowker | $40.00 |
| Lila | Bowker | $40.00 |
| Colette | Bowler | $40.00 |
| Colette | Bowler | $50.00 |
| Colette | Bowler | $50.00 |
| Colette | Bowler | $50.00 |
| Kathy | Bowles | $100.00 |
| Ryan | Bowling | $100.00 |
| James | Bowman | $85.00 |
| Teyonna | Bowman | $75.00 |
| Jennifer | Bowman-Frye | $200.00 |
| Kristin | Bowser | $25.00 |
| Chris | Bowyer | $100.00 |
| Erin | Boyarsky | $50.00 |
| Laura | Boychenko | $30.00 |
| Christy | Boyd | $50.00 |
| Heather | Boyd | $50.00 |
| Heather | Boyd | $50.00 |
| Joanne | Boyd | $250.00 |
| Johanna | Boyd | $50.00 |
| Lisa | Boyd | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tammy | Boyden | $300.00 |
| Betty | Boyer | $100.00 |
| Stacey | Boyett | $50.00 |
| Ed | Boyle | $50.00 |
| Pati | Boyle | $100.00 |
| Karin | Bozak | $50.00 |
| Erica | Boznanski | $42.50 |
| Erica | Boznanski | $50.00 |
| Rachel | Brackett | $50.00 |
| Cara | Bradley | $100.00 |
| Edward | Bradley | $100.00 |
| Natasha | Bradley | $30.00 |
| Patricia | Bradley | $50.00 |
| Rachel | Bradley | $100.00 |
| Sarah | Bradley | $50.00 |
| Sarah | Bradley | $50.00 |
| Sarah | Bradley | $50.00 |
| Aj | Brady | $100.00 |
| Aj | Brady | $100.00 |
| Cathleen | Brady | $50.00 |
| Josh | Brady | $100.00 |
| Julie | Brady | $100.00 |
| Laura | Brady | $30.00 |
| Molly | Brady | $25.00 |
| Molly | Brady | $40.00 |
| Sandra | Bragar | $50.00 |
| Sandra | Bragar | $100.00 |
| Sabina | Bragg | $100.00 |
| Jeeven | Brah | $500.00 |
| Jessica | Brainerd | $100.00 |
| Paul | Brakeman | $50.00 |
| Paul | Brakeman | $50.00 |
| Paul | Brakeman | $50.00 |
| Paul | Brakeman | $50.00 |
| Cyd | Braker | $60.00 |
| Nicole | Brambila | $50.00 |
| Susan | Bramer | $100.00 |
| Kristin | Brancaleone | $100.00 |
| Rowena | Branch | $50.00 |
| Rowena | Branch | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cheryl | Branco | $42.50 |
| Carole | Brand | $100.00 |
| Kristen | Brand | $100.00 |
| Carey | Brandenburg | $30.00 |
| Carey | Brandenburg | $50.00 |
| Ann | Brandin | $100.00 |
| Ann | Brandin | $100.00 |
| Amber | Brandom | $30.00 |
| Heather | Brandon | $50.00 |
| Christine | Brandt | $100.00 |
| Laurel | Brandt | $100.00 |
| Rochelle | Brandt | $150.00 |
| Harry | Branning | $50.00 |
| Jessica | Brasch | $150.00 |
| Morgan | Brasfield | $50.00 |
| Christine | Brashear | $40.00 |
| Dr. Alan | Brast | $100.00 |
| Katrin | Bratland | $100.00 |
| Sean | Bratner | $50.00 |
| Deb | Braun | $50.00 |
| Kimberly | Braun | $250.00 |
| Lisa | Braun | $250.00 |
| Meghan | Braun | $150.00 |
| Molly | Braun | $100.00 |
| Theresa | Braun | $250.00 |
| Rebecca | Braverman | $75.00 |
| Christy | Bravo | $50.00 |
| Melissa | Braxton | $40.00 |
| Laurene | Brazil | $100.00 |
| Elizabeth | Breakstone | $150.00 |
| Seth | Brecher | $50.00 |
| Lori | Bredel | $100.00 |
| Martha | Breen | $50.00 |
| Elaine | Breen-Brown | $100.00 |
| Elaine | Breen-Brown | $100.00 |
| Karen | Brehm | $50.00 |
| Vlada | Breiburg | $42.50 |
| Vlada | Breiburg | $50.00 |
| Vlada | Breiburg | $50.00 |
| Vlada | Breiburg | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ronda | Breier | $50.00 |
| Karen | Brein | $30.00 |
| Ginna | Brelsford | $250.00 |
| Roger | Bremer | $40.00 |
| Stephanie | Brendel | $250.00 |
| Jean | Brennan | $200.00 |
| Katherine | Brennan | $48.00 |
| Kristina | Brennan | $50.00 |
| Lori | Brennan | $100.00 |
| Stephanie | Brennan | $50.00 |
| Stephanie | Brennan | $50.00 |
| Stephanie | Brennan | $50.00 |
| Stephanie | Brennan | $100.00 |
| Stephanie | Brennan | $250.00 |
| Sylvia | Brennan | $75.00 |
| Sylvia | Brennan | $100.00 |
| William | Brennen | $100.00 |
| Catherine | Brent | $100.00 |
| Thama | Brentano | $100.00 |
| Thama | Brentano | $100.00 |
| Thama | Brentano | $150.00 |
| Patricia | Breslin | $100.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rachelle | Bresnahan | $25.00 |
| Rachelle | Bresnahan | $50.00 |
| Rachelle | Bresnahan | $50.00 |
| Gerald | Bresslour | $50.00 |
| Rachel | Breuer | $25.00 |
| Rachel | Breuer | $50.00 |
| Dana | Brewer | $75.00 |
| Karla | Brewer | $200.00 |
| Kathryn | Brewer | $100.00 |
| Kris | Brewer | $34.00 |
| Kris | Brewer | $100.00 |
| Kris | Brewer | $200.00 |
| Therese | Brewitz | $50.00 |
| Therese | Brewitz | $50.00 |
| Sarah | Brewster | $100.00 |
| Sarah | Brewster | $100.00 |
| Jessica | Brezzo | $21.25 |
| Jenny | Brichko | $50.00 |
| Jenny | Brichko | $100.00 |
| Valerie | Bricklemyer | $100.00 |
| Holly | Brickley | $100.00 |
| Kelly | Briden | $50.00 |
| Elizabeth | Bridges | $100.00 |
| Robin | Brient | $50.00 |
| Evan | Briggs | $25.00 |
| Michelle | Briggs | $70.00 |
| Diane | Brigham | $25.00 |
| Aric | Bright | $50.00 |
| Dee | Bright | $40.00 |
| Nancy | Bright | $100.00 |
| Katherine | Brignano | $50.00 |
| Katherine | Brignano | $50.00 |
| Katherine | Brignano | $50.00 |
| Gillian | Briley | $100.00 |
| Beth | Brilliant | $42.50 |
| Melissa | Brilliant | $50.00 |
| Courtenay | Brimer | $50.00 |
| Chloe | Bringmann | $50.00 |
| Aaron | Brinkerhoff | $250.00 |
| Cheryl | Brinkman | $85.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jean | Brinkmann | $153.00 |
| Lynn | Brinton | $250.00 |
| Christine | Briones | $50.00 |
| Allison | Briscoe-Smith | $50.00 |
| Dawn | Briskey | $156.00 |
| Judith | Brisman | $50.00 |
| Michael | Bristol | $50.00 |
| Stephanie | Brito | $25.00 |
| Stephanie | Brito | $35.00 |
| Sue | Britson | $29.75 |
| David | Britz | $100.00 |
| David | Britz | $100.00 |
| Jemma | Brixton | $250.00 |
| Kim | Broadbeck | $50.00 |
| J | Brock | $50.00 |
| Margo | Brockman | $200.00 |
| Patricia | Brockman | $200.00 |
| Jason | Brockmeyer | $75.00 |
| Kelly | Broderick | $450.00 |
| Katie | Brodie | $50.00 |
| Sarah | Brodine | $50.00 |
| Adam | Brodsley | $100.00 |
| Julie | Brody | $200.00 |
| Loren | Brody | $100.00 |
| Todd | Brody | $250.00 |
| Kate | Brokaw | $42.50 |
| Paige | Brokaw | $100.00 |
| Becca | Broman | $50.00 |
| Becca | Broman | $100.00 |
| Rosemary | Bromann | $63.75 |
| Amanda | Bronesky | $35.00 |
| Amanda | Bronesky | $50.00 |
| Courtney | Brook | $42.50 |
| Sandra | Brook | $40.00 |
| Sandra | Brook | $40.00 |
| Sandra | Brook | $100.00 |
| Angela | Brooks | $100.00 |
| Clare | Brooks | $100.00 |
| Claudine | Brooks | $50.00 |
| Geoffrey | Brooks | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Geoffrey | Brooks | $50.00 |
| Kristen | Brooks | $150.00 |
| Rachel | Brooks | $150.00 |
| Rachel | Brooks | $150.00 |
| Sheri | Brooks | $200.00 |
| William | Brooks | $50.00 |
| Greg | Brophy | $100.00 |
| Euler | Bropleh | $250.00 |
| Erin | Brosnan | $40.00 |
| Erin | Brosnan | $50.00 |
| Julie | Brosnan | $85.00 |
| Louis | Brotherton | $50.00 |
| Jenna | Brotman | $200.00 |
| Jeffrey | Broughton | $150.00 |
| Ruth | Brousseau | $40.00 |
| Annica | Brown | $50.00 |
| Carson | Brown | $100.00 |
| Christin | Brown | $100.00 |
| Crystal | Brown | $25.00 |
| Dennis | Brown | $50.00 |
| Donna | Brown | $50.00 |
| Eileen | Brown | $250.00 |
| Elizabeth | Brown | $42.50 |
| Emily | Brown | $50.00 |
| Emily | Brown | $100.00 |
| Emily | Brown | $100.00 |
| Emily | Brown | $100.00 |
| Emily | Brown | $100.00 |
| Emily | Brown | $250.00 |
| Eric | Brown | $40.00 |
| Francesca | Brown | $50.00 |
| Gina | Brown | $50.00 |
| Grace | Brown | $100.00 |
| Grace | Brown | $250.00 |
| Heather | Brown | $75.00 |
| Jake | Brown | $150.00 |
| Jeanette | Brown | $20.00 |
| Karyn | Brown | $127.50 |
| Kellie | Brown | $200.00 |
| Kimberly | Brown | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kimberly | Brown | $100.00 |
| Klara | Brown | $50.00 |
| Lawrence | Brown | $100.00 |
| Leslie | Brown | $63.75 |
| Letitia | Brown | $100.00 |
| Lindsay | Brown | $150.00 |
| Lindsay | Brown | $150.00 |
| Lindsay | Brown | $200.00 |
| Louisa | Brown | $50.00 |
| Maeghan | Brown | $50.00 |
| Maeghan | Brown | $100.00 |
| Mandy | Brown | $50.00 |
| Marcia | Brown | $85.00 |
| Masha | Brown | $100.00 |
| Megan | Brown | $42.50 |
| Monica | Brown | $50.00 |
| Monica | Brown | $50.00 |
| Monica | Brown | $50.00 |
| Monica | Brown | $100.00 |
| Olivia | Brown | $100.00 |
| Patricia | Brown | $85.00 |
| Ronald | Brown | $50.00 |
| Sara | Brown | $200.00 |
| Sarah | Brown | $50.00 |
| Shannon | Brown | $50.00 |
| Steven | Brown | $100.00 |
| Tasha | Brown | $50.00 |
| Thomas | Brown | $75.00 |
| Val | Brown | $250.00 |
| Amy | Brown Ryan | $250.00 |
| David | Brownfield | $200.00 |
| Nevin | Brownfield | $150.00 |
| Shannon | Browning | $50.00 |
| Brenda | Brownlow | $100.00 |
| Brenda | Brownlow | $100.00 |
| Alissa | Brownrigg Small | $100.00 |
| Dita | Broz | $150.00 |
| Mark | Brozek | $50.00 |
| Alexis | Brubaker | $50.00 |
| Linda | Brubaker | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alexa | Bruce | $25.00 |
| Ashley | Bruce | $100.00 |
| Erin | Bruce | $50.00 |
| Lindsay | Bruce | $50.00 |
| Mary | Bruels | $50.00 |
| Renee | Bruhns | $250.00 |
| Vicki | Brumby | $138.00 |
| Judith | Brumm | $50.00 |
| Mary | Brummett | $212.50 |
| Jon | Brune | $50.00 |
| Kayla | Bruneau | $100.00 |
| Jenni | Brunger | $100.00 |
| Kathleen | Brunner | $100.00 |
| David | Bruno | $40.00 |
| Anna | Brunton | $100.00 |
| Karen | Bruntz | $50.00 |
| Elizabeth | Brush | $50.00 |
| Rachel | Brustein | $50.00 |
| Giancarlo | Brutocao | $100.00 |
| Laura | Bruursema | $50.00 |
| Kelly | Bryan | $100.00 |
| Peggy | Bryan | $100.00 |
| Arthur | Bryant | $50.00 |
| Beverley | Bryant | $100.00 |
| Brooke | Bryant | $150.00 |
| Jared | Bryant | $50.00 |
| Lisa | Bryant | $40.00 |
| Stephen | Bryant | $50.00 |
| Stephen | Bryant | $100.00 |
| Susan | Bryman | $50.00 |
| Sarah | Brynelson | $320.00 |
| Jane | Bryson | $50.00 |
| Joyce | Bryson | $250.00 |
| Patricia | Bryson | $100.00 |
| Vivian | Brzustowicz | $75.00 |
| Vivian | Brzustowicz | $400.00 |
| Allison | Bucchere | $50.00 |
| Allison | Bucchere | $50.00 |
| Jennifer | Buchbinder | $30.00 |
| Jan | Buchwald | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Marissa | Buck | $100.00 |
| Julie | Buckley | $50.00 |
| Lori | Buckley | $100.00 |
| Megan | Buckley | $30.00 |
| Megan | Buckley | $30.00 |
| Megan | Buckley | $30.00 |
| Megan | Buckley | $40.00 |
| Megan | Buckley | $50.00 |
| Megan | Buckley | $50.00 |
| Melissa | Buckley | $75.00 |
| Teresa | Buckner | $42.50 |
| Margaret | Buckwalter | $50.00 |
| Marcel | Bucsescu | $100.00 |
| Marcel | Bucsescu | $100.00 |
| Jehan | Budak | $100.00 |
| Brian | Budds | $50.00 |
| Lauren | Budesheim | $42.50 |
| Sc | Buechel | $100.00 |
| Beth | Buechner | $50.00 |
| Theresa | Buendia | $50.00 |
| Jane | Buescher | $100.00 |
| Jay | Buffington | $21.25 |
| Mary | Buford | $100.00 |
| Colleen | Bugarin | $50.00 |
| Arlene | Bugayong | $25.50 |
| Arlene | Bugayong | $150.00 |
| Thomas | Bugbee | $150.00 |
| Sarah | Buhayar | $100.00 |
| Sarah | Buhayar | $100.00 |
| Annie | Bui | $50.00 |
| Tim | Bui | $200.00 |
| Throne | Builders | $25.00 |
| Katie | Buisson | $30.00 |
| Katie | Buisson | $35.00 |
| Mary | Bujalski | $100.00 |
| Lindsay | Bukata | $50.00 |
| Lindsay | Bukata | $100.00 |
| Kalyani | Bulfer | $50.00 |
| Stephanie | Bull | $25.00 |
| Stephanie | Bullard | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stephanie | Buller | $250.00 |
| Tanya | Bulloch | $25.00 |
| Tanya | Bulloch | $25.00 |
| David | Bullock | $75.00 |
| Joe | Bullock | $200.00 |
| James | Bunch | $150.00 |
| James | Bunch | $250.00 |
| Jason | Bunge | $500.00 |
| Hilary | Bunlert | $100.00 |
| Rebecca | Bunyasaranand | $100.00 |
| Dawn | Bunzel | $40.00 |
| Nicole | Buote | $250.00 |
| Beau | Burbidge | $50.00 |
| Evangeline | Burbidge | $60.00 |
| Corrie | Burdett | $50.00 |
| Kimberly | Burek | $85.00 |
| Jessica | Burg | $100.00 |
| Karen | Burg | $50.00 |
| Marie | Burge | $80.00 |
| Barbara | Burgelin | $80.00 |
| Michael | Burgess | $50.00 |
| Jen | Burgy | $100.00 |
| Janet | Burka | $40.00 |
| Nicole | Burkart | $50.00 |
| Adam | Burke | $100.00 |
| Adam | Burke | $100.00 |
| Alison | Burke | $50.00 |
| Carol | Burke | $100.00 |
| Erin | Burke | $50.00 |
| Jessica | Burke | $30.00 |
| Mary Jane | Burke | $100.00 |
| Mary Jane | Burke | $100.00 |
| Mary Jane | Burke | $200.00 |
| Micaela | Burke | $40.00 |
| Michele | Burke | $50.00 |
| Paul | Burke | $50.00 |
| Sharon | Burke | $100.00 |
| Alexandra | Burkett | $150.00 |
| Jennifer | Burkham | $100.00 |
| Jennifer | Burkham | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Francie | Burkhard | $50.00 |
| Ester | Burkhart | $100.00 |
| Margaret | Burks | $50.00 |
| Lisa | Burlingame | $25.00 |
| Sacha | Burn | $50.00 |
| Lauren | Burnett | $50.00 |
| Michelle | Burnham | $100.00 |
| Praise | Burnham | $200.00 |
| Arianne | Burns | $50.00 |
| Heather | Burns | $375.00 |
| Irene | Burns | $100.00 |
| Jennifer | Burns | $100.00 |
| Mark | Burns | $90.00 |
| Michael | Burns | $75.00 |
| Michael | Burns | $100.00 |
| Michele | Burns | $250.00 |
| Michele | Burns | $500.00 |
| Sarah | Burns | $50.00 |
| Susan | Burr | $80.00 |
| Ann | Burrin | $100.00 |
| Kim | Burris | $100.00 |
| Tom | Burrow | $100.00 |
| Amy | Burrows | $50.00 |
| Kristine | Burt | $50.00 |
| Barika | Burton | $75.00 |
| Dewi | Burton | $175.00 |
| Jen | Burton | $25.00 |
| Jen | Burton | $100.00 |
| Maxine | Burton | $50.00 |
| Michele | Bury | $100.00 |
| Catherine | Busalacchi | $100.00 |
| Molly | Busch | $100.00 |
| Tricia | Buscio | $100.00 |
| Jennifer | Buser | $50.00 |
| Kate | Buser | $25.00 |
| Kate | Buser | $40.00 |
| Kate | Buser | $100.00 |
| Don | Bush | $100.00 |
| James | Bush | $100.00 |
| Jennifer | Bush | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nancyann | Bush | $50.00 |
| Peggy | Bush | $50.00 |
| Erin | Bushell | $50.00 |
| Shauna | Bushman | $30.00 |
| Barbera | Bushong | $32.00 |
| Bianca | Busketta | $50.00 |
| Karen | Bustamante | $50.00 |
| Racelle | Bustrup | $50.00 |
| Alexander | Buteux | $50.00 |
| Beverly | Butler | $50.00 |
| Celia | Butler | $25.00 |
| Christopher | Butler | $50.00 |
| Chrystel | Butler | $100.00 |
| Jessica | Butler | $150.00 |
| Lacey | Butler | $50.00 |
| Lacey | Butler | $100.00 |
| Mary Elizabeth | Butler | $100.00 |
| Molly | Butler | $75.00 |
| Molly | Butler | $100.00 |
| Molly | Butler | $100.00 |
| Robin | Butler | $50.00 |
| Stephanie | Butler | $40.00 |
| Stephanie | Butler | $40.00 |
| Tyra | Butler | $50.00 |
| Victoria | Butler | $21.25 |
| Ian | Butterfield | $250.00 |
| Maureen | Buttery | $50.00 |
| Maureen | Buttery | $100.00 |
| Angie | Buysse | $100.00 |
| Ann | Buzaid | $100.00 |
| Crystal | Bybee | $100.00 |
| Crystal | Bybee | $100.00 |
| Louise | Byer | $250.00 |
| Melinda | Byerley | $40.00 |
| Jessica | Byers | $80.00 |
| Angela | Byrd | $100.00 |
| Eilish | Byrne | $100.00 |
| Eilish | Byrne | $100.00 |
| Kelli | Byrne | $100.00 |
| Paul | Byrne | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rebecca | Byrne | $50.00 |
| Nancy | Byun-Riedel | $150.00 |
| Lisanne | Bzoskie | $100.00 |
| Erin | Bzymek | $250.00 |
| Maria | C | $100.00 |
| Sam | C | $25.00 |
| Sam | C | $30.00 |
| Anthony | Caballos | $500.00 |
| Zarah | Cabanas | $50.00 |
| Andrea | Cabano | $50.00 |
| Catherine | Cabral | $42.50 |
| Emily | Cabral | $100.00 |
| Kathleen | Cabral | $50.00 |
| Valentina | Cabrera | $50.00 |
| La Verne | Cachapero | $50.00 |
| Desiree Eliott | Cachette | $8.50 |
| Ellie | Cachette | $100.00 |
| Nina | Caculitan | $25.00 |
| Sheena | Cadek | $25.00 |
| Megan | Cafferkey | $50.00 |
| Bridgett | Cagle | $50.00 |
| Katherine | Cagle | $60.00 |
| Grace | Cahalne | $250.00 |
| Melissa | Cahoon | $50.00 |
| Christopher | Cailles | $50.00 |
| David | Caimotto | $60.00 |
| Michael | Cajal-Willis | $40.00 |
| Michael | Cajal-Willis | $40.00 |
| Cathy | Cakebread | $200.00 |
| Rocco | Calabrese | $100.00 |
| Jordan | Calderara | $50.00 |
| Rommel | Calderon | $24.00 |
| Rommel | Calderon | $50.00 |
| Sarah | Calderon | $50.00 |
| Sarah | Calderon | $50.00 |
| Sarah | Calderon | $100.00 |
| Arlene | Calderon-Abreu | $50.00 |
| Kristin | Caldwell | $100.00 |
| Michelle | Caldwell | $50.00 |
| Sophia | Caldwell | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Corie | Calfee | $100.00 |
| Debbie | Calgaro | $100.00 |
| Sondra | Calgher | $100.00 |
| Kerry | Calhoun | $50.00 |
| Melanie | Calhoun | $100.00 |
| Debbie | Cali | $25.00 |
| Debbie | Cali | $50.00 |
| Angel | Calica | $150.00 |
| Melissa | Calidonna | $100.00 |
| Lorie | Calixto | $150.00 |
| Lesley | Call | $50.00 |
| Bridget | Callaghan | $100.00 |
| Bridget | Callaghan | $210.00 |
| Caitlin | Callaghan | $100.00 |
| Monica | Callaghan | $30.00 |
| Anne | Callahan | $50.00 |
| Eddie | Callahan | $100.00 |
| Jessica | Callahan | $50.00 |
| Jessica | Callahan | $50.00 |
| Lee Ann | Callahan | $50.00 |
| William | Callahan | $100.00 |
| Andrea | Callan | $150.00 |
| Ruth | Callanan | $100.00 |
| Ruth | Callanan | $100.00 |
| Ruth | Callanan | $100.00 |
| Serena | Callaway | $150.00 |
| Michelle | Calleja | $35.00 |
| Michelle | Calleja | $50.00 |
| Robert | Calleja | $42.50 |
| Alexi | Callen | $50.00 |
| Kristina | Calvey | $50.00 |
| Karina | Calvin | $150.00 |
| Barbara | Camacho | $100.00 |
| Edwin | Camacho | $50.00 |
| Hector | Camacho | $100.00 |
| Linda | Camel | $50.00 |
| Linda | Camel | $50.00 |
| Linda | Camel | $60.00 |
| Alexia | Cameron | $80.00 |
| Katherine | Cameron | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lynelle | Cameron | $50.00 |
| Lynelle | Cameron | $50.00 |
| Heather | Camm | $212.50 |
| Joe | Cammarata | $100.00 |
| Fanny | Camota | $40.00 |
| Jill | Campaiola | $65.00 |
| Bill | Campbell | $50.00 |
| Bonnie | Campbell | $250.00 |
| Camille | Campbell | $200.00 |
| Chris | Campbell | $45.00 |
| Connie | Campbell | $50.00 |
| Darva | Campbell | $100.00 |
| Grant | Campbell | $30.00 |
| Holly | Campbell | $100.00 |
| Joanna | Campbell | $100.00 |
| Martha | Campbell | $100.00 |
| Martha | Campbell | $100.00 |
| Michael | Campbell | $50.00 |
| Pamela | Campbell | $40.00 |
| Patrick | Campbell | $80.00 |
| Roderic | Campbell | $30.00 |
| Sunny | Campbell | $150.00 |
| Tasha | Campbell Chang | $50.00 |
| Courtney | Camperell | $50.00 |
| Lisa | Campney | $100.00 |
| Julie | Campos | $100.00 |
| Cesilia | Cancelmo | $100.00 |
| Sarah | Cancilla | $50.00 |
| Katherine | Cancro | $25.00 |
| Catherine | Candee | $80.00 |
| Brian | Canepa | $80.00 |
| Julie | Canepa | $250.00 |
| James | Canning | $100.00 |
| Lindsay | Canning | $100.00 |
| Brianne | Cannon | $100.00 |
| Christy | Cannon | $100.00 |
| Lindsey | Cannon | $150.00 |
| Lisa | Cannon | $100.00 |
| Rachel | Cannon | $60.00 |
| Tara | Cannon | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Carey | Cano | $42.50 |
| Jolee | Cano | $100.00 |
| Marisa | Canoles | $100.00 |
| John | Cantarella | $100.00 |
| Kimberly | Cantero | $40.00 |
| Miriam | Cantor | $25.00 |
| Miriam | Cantor | $25.00 |
| Kari | Cantwell | $40.00 |
| Robert | Cantwell | $50.00 |
| Celeste | Capaldo-Smith | $50.00 |
| Jason | Caparaz | $50.00 |
| Linda | Capell | $50.00 |
| Jenna | Capobianco | $100.00 |
| Mia | Caporal | $100.00 |
| Gretchen | Cappio | $100.00 |
| Lauren | Capps | $100.00 |
| Lauren | Capps | $100.00 |
| Pamela | Cappy | $250.00 |
| Lucia | Capron | $100.00 |
| Tanya | Capuano | $212.50 |
| Sara | Capule | $80.00 |
| Brianna | Caputo | $50.00 |
| Michelle | Carabes | $25.00 |
| Tanya | Caragol | $100.00 |
| Nancy | Carapia | $100.00 |
| Jamie | Carayiannis | $50.00 |
| Alanna | Carbis | $150.00 |
| Elaine | Carbonell | $165.00 |
| Corporate | Card | $100.00 |
| Lena | Cardell | $125.00 |
| Mike | Cardellini | $40.00 |
| Mike | Cardellini | $40.00 |
| Mike | Cardellini | $50.00 |
| Erin | Cardenas | $50.00 |
| David | Cardillo | $40.00 |
| Jeff | Cardoni | $100.00 |
| Alex | Cardwell | $100.00 |
| Katy | Care | $50.00 |
| Guillermo | Careaga | $85.00 |
| Shelley | Carella | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Shelley | Carella | $50.00 |
| Shelley | Carella | $50.00 |
| Ayanna | Carey | $100.00 |
| Cristin | Carey | $50.00 |
| Laura | Carey | $100.00 |
| Mark | Carges | $63.75 |
| Gina | Cariaga | $100.00 |
| Kathleen | Cariffe | $100.00 |
| Rose | Carle | $50.00 |
| Maegan | Carlisle | $80.00 |
| Maria | Carlos | $50.00 |
| Danny | Carlson | $100.00 |
| Kristen | Carlson | $50.00 |
| Lindsey | Carlson | $150.00 |
| Patrick | Carlson | $50.00 |
| Ruth | Carlson | $160.00 |
| David | Carlton | $100.00 |
| Lauren | Carlton | $100.00 |
| Brian | Carman | $80.00 |
| Leslie | Carmignani | $50.00 |
| Tom | Carmony | $40.00 |
| Carol | Carnevale | $500.00 |
| Eileen | Carney | $50.00 |
| Elaine | Carney | $60.00 |
| Kelly | Carney | $50.00 |
| Kristen | Carnohan | $50.00 |
| Janae | Carns | $100.00 |
| Dina | Carpenito | $25.00 |
| Carolyn | Carpenter | $50.00 |
| Celia | Carpenter | $50.00 |
| Celia | Carpenter | $50.00 |
| Celia | Carpenter | $100.00 |
| Kelly | Carpenter | $200.00 |
| Michelle | Carpenter | $250.00 |
| Nichole | Carpenter | $20.00 |
| Amelia | Carr | $100.00 |
| Jennifer | Carr | $50.00 |
| Kendra | Carr | $50.00 |
| Neressa | Carr | $50.00 |
| Patricia | Carr | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Victoria | Carradero | $250.00 |
| Mallory | Carranza | $50.00 |
| Greg | Carrasco | $100.00 |
| Erin | Carrera | $100.00 |
| Erin | Carrero | $30.00 |
| Erin | Carrero | $150.00 |
| Erin | Carrero | $250.00 |
| Holden | Carri | $50.00 |
| Rachel | Carrier | $50.00 |
| Cathy | Carrig | $40.00 |
| Maureen | Carrig | $100.00 |
| Megan | Carrigan | $50.00 |
| Crystal | Carrillo | $50.00 |
| Jodette | Carrillo | $50.00 |
| Nicole | Carrillo | $100.00 |
| Helen | Carris | $50.00 |
| April | Carroll | $100.00 |
| Heidi | Carroll | $50.00 |
| Lauren | Carroll | $50.00 |
| Leigh | Carroll | $100.00 |
| Sharon | Carroll | $50.00 |
| Sharon | Carroll | $100.00 |
| Hilda | Carron | $50.00 |
| Hilda | Carron | $50.00 |
| Hannah | Cartelli | $100.00 |
| Diane | Carter | $212.50 |
| Janice | Carter | $100.00 |
| Jennifer | Carter | $100.00 |
| Jodi | Carter | $50.00 |
| Kelly | Carter | $50.00 |
| Midori | Carter | $100.00 |
| Mike | Carter | $50.00 |
| Mike | Carter | $150.00 |
| Patricia | Carter | $50.00 |
| Talia | Carter | $335.00 |
| Darla | Caruthers | $150.00 |
| Norma | Carvalho | $375.00 |
| Sarah | Cary | $100.00 |
| Aaron | Casas | $75.00 |
| Tina | Casas | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Teresa Griffin | Cascino | $250.00 |
| Jessica | Case | $50.00 |
| Shawn | Case | $25.00 |
| Shawn | Case | $35.00 |
| Shawn | Case | $80.00 |
| Jean | Casey | $40.00 |
| Joanne | Casey | $50.00 |
| Robin | Casey | $50.00 |
| Erika | Cashman | $100.00 |
| Sara | Casimes | $40.00 |
| Emma | Casler | $50.00 |
| Samantha | Casne | $25.00 |
| Meredith | Cassady | $50.00 |
| Marie | Cassell | $50.00 |
| Madison | Casserly | $50.00 |
| Jennifer | Cassidy | $50.00 |
| Maureen | Cassidy | $100.00 |
| Alice | Cassman | $50.00 |
| Alice | Cassman | $50.00 |
| Alice | Cassman | $100.00 |
| Andrew | Castagnola | $50.00 |
| Gina | Castellaccio | $350.00 |
| Lisa | Castellino | $50.00 |
| Jessie | Castilllo | $100.00 |
| Christine | Castillo | $100.00 |
| Kelly | Castillo | $21.25 |
| James | Castle | $200.00 |
| Ellen | Castleman | $100.00 |
| Joe | Castorena | $350.00 |
| Karen | Castoro | $50.00 |
| Dishauna | Castro | $50.00 |
| Jones | Castro | $40.00 |
| Jones | Castro | $50.00 |
| Jones | Castro | $50.00 |
| Jones | Castro | $50.00 |
| Marco | Castro | $100.00 |
| Ruth Ann | Castro | $50.00 |
| Maria | Castro-Dara | $250.00 |
| Jennifer | Caswell | $100.00 |
| Jennifer | Caswell | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jaclyn | Cataluna | $50.00 |
| Janet | Catena | $50.00 |
| Janet | Catena | $56.00 |
| Cecille | Caterson | $50.00 |
| Anne | Cathcart | $50.00 |
| Monty | Cathcart | $80.00 |
| Celia | Catlett | $100.00 |
| Jeannie | Catmull | $212.50 |
| Victoria | Caton | $100.00 |
| Chrissie | Cattalini | $50.00 |
| Chrissie | Cattalini | $50.00 |
| Elizabeth | Cattermole | $100.00 |
| Alexandra | Causse | $40.00 |
| Sam | Cauthen | $50.00 |
| Brian | Cavagnolo | $50.00 |
| Nancy | Cavallaro | $100.00 |
| Harrison | Cavallero | $50.00 |
| Kalina | Cavallero | $50.00 |
| Nicole | Caven | $40.00 |
| Maureen | Cawley | $250.00 |
| Caitlyn | Cawthron | $212.50 |
| Liza | Cayanan | $65.00 |
| Q | Caylor | $100.00 |
| Jennifer | Caynan | $125.00 |
| Elizabeth | Ceaser | $50.00 |
| Elizabeth | Ceaser | $50.00 |
| Elizabeth | Ceaser | $50.00 |
| Caitlin | Cecala | $50.00 |
| Caterine | Ceccotti | $100.00 |
| Kim | Ceci | $100.00 |
| Jennifer | Cecil | $100.00 |
| Jacqueline | Cegelski | $75.00 |
| Christine | Celio | $42.50 |
| Greg | Celotti | $75.00 |
| Edward | Cendejas | $50.00 |
| Victoria | Cendrowski | $100.00 |
| Waldemar | Centeno | $250.00 |
| Laura | Century | $85.00 |
| Andrea | Cerc | $100.00 |
| Andrea | Cercek | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kimberly | Ch√°Vez | $30.00 |
| Ashley | Chac | $50.00 |
| Gloria | Chacon | $150.00 |
| Horacio | Chacon | $100.00 |
| Kurrt | Chacon | $150.00 |
| Mary | Chacon | $100.00 |
| David | Chad | $50.00 |
| Dave | Chae | $250.00 |
| Tina | Chaffin | $25.00 |
| Maria | Chai | $100.00 |
| Stephanie | Chai | $50.00 |
| Carolyn | Chaikovsky | $50.00 |
| Carolyn | Chaikovsky | $250.00 |
| Dana | Chaiton | $50.00 |
| Susan | Chalker | $100.00 |
| Jack | Challis | $100.00 |
| Charles | Chaloeicheep | $25.00 |
| Danielle | Chalson | $100.00 |
| Carly | Chamberlain | $50.00 |
| David | Chambers | $50.00 |
| Monica | Chambers | $250.00 |
| Shawn | Chambers | $42.50 |
| Michele | Chambliss | $40.00 |
| Danielle | Chammas | $100.00 |
| Lowry | Champion | $50.00 |
| Sara | Champion | $100.00 |
| Faye | Champlin | $50.00 |
| Beth | Chan | $50.00 |
| Beth | Chan | $75.00 |
| Carmen | Chan | $50.00 |
| Chris | Chan | $100.00 |
| Christina | Chan | $50.00 |
| Christine | Chan | $100.00 |
| Colleen | Chan | $100.00 |
| Dori | Chan | $100.00 |
| Doris | Chan | $50.00 |
| Emily | Chan | $100.00 |
| Ernie And Nancy | Chan | $50.00 |
| Eugene | Chan | $25.00 |
| Evelyn | Chan | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Evelyn | Chan | $100.00 |
| Isabella | Chan | $100.00 |
| Jason | Chan | $100.00 |
| Jennifer | Chan | $50.00 |
| Joseph | Chan | $150.00 |
| Julie | Chan | $50.00 |
| Julie | Chan | $50.00 |
| June | Chan | $100.00 |
| Kim | Chan | $50.00 |
| Kimberly | Chan | $75.00 |
| Lily | Chan | $25.00 |
| Lily | Chan | $25.00 |
| Lily | Chan | $25.00 |
| Linda | Chan | $150.00 |
| Lydia | Chan | $50.00 |
| Marilyn | Chan | $25.00 |
| Michelle | Chan | $50.00 |
| Stephanie | Chan | $50.00 |
| Stephanie | Chan | $50.00 |
| Tiffany | Chan | $50.00 |
| Tracy | Chan | $75.00 |
| Vincy | Chan | $50.00 |
| Vincy | Chan | $50.00 |
| Yoyo | Chan | $50.00 |
| Zta | Chan | $100.00 |
| Hayley | Chan Culpepper | $50.00 |
| Nana | Chancellor | $80.00 |
| Koyalee | Chanda | $150.00 |
| Karthik | Chandhramoulie | $125.00 |
| Karthik | Chandhramoulie | $200.00 |
| Dawn | Chandler | $200.00 |
| Monica | Chandler | $50.00 |
| Suruchi | Chandra | $40.00 |
| Chitra | Chandran | $50.00 |
| Chitra | Chandran | $100.00 |
| Chitra | Chandran | $175.00 |
| John | Chaney | $100.00 |
| Aimee | Chang | $100.00 |
| Anna | Chang | $50.00 |
| Ashley | Chang | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ashley | Chang | $50.00 |
| Cecile | Chang | $50.00 |
| Charissa | Chang | $100.00 |
| Charissa | Chang | $100.00 |
| Cindy | Chang | $50.00 |
| Clarissa | Chang | $100.00 |
| Demi | Chang | $25.00 |
| Emily | Chang | $60.00 |
| Florence | Chang | $100.00 |
| Harry | Chang | $50.00 |
| Jason | Chang | $50.00 |
| Jennifer | Chang | $150.00 |
| Jonathan | Chang | $200.00 |
| Julie | Chang | $250.00 |
| Karen | Chang | $100.00 |
| Kristy | Chang | $50.00 |
| Laura Elaine | Chang | $85.00 |
| Lynn | Chang | $100.00 |
| Maggie | Chang | $250.00 |
| Michele | Chang | $50.00 |
| Monica | Chang | $50.00 |
| Rosanna | Chang | $50.00 |
| San Huynh | Chang | $85.00 |
| San Huynh | Chang | $150.00 |
| Sheng-Yung | Chang | $250.00 |
| Siming | Chang | $21.25 |
| Stephanie | Chang | $100.00 |
| Tiffany | Chang | $50.00 |
| Wan | Chang | $50.00 |
| Yee | Chang | $48.00 |
| Enid | Chao | $50.00 |
| Iris | Chao | $50.00 |
| Jessica | Chao | $100.00 |
| Sharon | Chao | $65.00 |
| Denisse | Chao Villarreal | $25.00 |
| Denisse | Chao Villarreal | $40.00 |
| Denisse | Chao Villarreal | $50.00 |
| Jana | Chapeton | $50.00 |
| Kelly | Chaplin | $100.00 |
| Elizabeth | Chapman | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Heather | Chapman | $45.00 |
| Jennifer | Chapman | $50.00 |
| Rebecca | Chapman | $30.00 |
| Rebecca | Chapman | $100.00 |
| Virginia | Chapman | $50.00 |
| Stacy | Charat | $42.50 |
| Stacy | Charat | $75.00 |
| Jacqueline | Charbeneau | $80.00 |
| Jacqueline | Charbeneau | $100.00 |
| Susan | Charles | $75.00 |
| Doy | Charnsupharindr | $100.00 |
| Sia | Charonis | $50.00 |
| Lori | Chartier | $100.00 |
| Jonelle | Chase | $180.00 |
| Kate | Chase | $150.00 |
| Kim | Chase | $125.00 |
| Mary | Chase | $100.00 |
| Wendy | Chase | $100.00 |
| Jeremy | Chasen | $100.00 |
| Marjorie | Chaset | $100.00 |
| Elizabeth | Chatman | $40.00 |
| Etay | Chatow | $25.00 |
| Piya | Chatterjee | $50.00 |
| Tanuj | Chatterjee | $100.00 |
| Derek | Chau | $150.00 |
| Kim | Chau | $80.00 |
| Nancy | Chaudoir | $75.00 |
| Nancy | Chaudoir | $150.00 |
| Christy | Chaung | $30.00 |
| Cristina | Chavez | $125.00 |
| Erika | Chavez | $100.00 |
| Lisa | Chavez | $50.00 |
| Sheriann | Chaw | $80.00 |
| Kelley | Chawke | $100.00 |
| Anita | Chawla | $200.00 |
| Brian | Chee | $100.00 |
| Taja | Cheek | $40.00 |
| Adrienne | Cheetham | $50.00 |
| Kimberly | Chelf | $250.00 |
| Alex | Chen | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alex | Chen | $80.00 |
| Amy | Chen | $50.00 |
| Andy | Chen | $85.00 |
| April | Chen | $75.00 |
| Betty | Chen | $50.00 |
| Carol | Chen | $50.00 |
| Carrie | Chen | $45.00 |
| Carrie | Chen | $80.00 |
| Christine | Chen | $50.00 |
| Christine | Chen | $100.00 |
| Cynthia | Chen | $50.00 |
| Ed | Chen | $100.00 |
| Edith | Chen | $250.00 |
| Emily | Chen | $207.00 |
| Eugene | Chen | $75.00 |
| Frank | Chen | $100.00 |
| Gennean | Chen | $50.00 |
| Gennean | Chen | $50.00 |
| Howie | Chen | $100.00 |
| Jegan | Chen | $100.00 |
| Judy | Chen | $50.00 |
| Julia | Chen | $100.00 |
| Julie | Chen | $50.00 |
| Kathy | Chen | $100.00 |
| Laura | Chen | $50.00 |
| Linh | Chen | $120.00 |
| Mercy | Chen | $100.00 |
| Nancy | Chen | $30.00 |
| Rick | Chen | $200.00 |
| Sabrina | Chen | $20.00 |
| Sally | Chen | $40.00 |
| Sally | Chen | $100.00 |
| Sharon | Chen | $40.00 |
| Shirley | Chen | $100.00 |
| Stephanie | Chen | $100.00 |
| Dave | Chenault | $100.00 |
| Susanna | Chenette | $100.00 |
| Ann | Cheney | $25.00 |
| Tammy | Cheney | $250.00 |
| Cary | Cheng | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Celia Sue | Cheng | $150.00 |
| Christine | Cheng | $40.00 |
| Crystal | Cheng | $100.00 |
| Diana | Cheng | $50.00 |
| Emily | Cheng | $40.00 |
| Leonard | Cheng | $100.00 |
| Mickie | Cheng | $50.00 |
| Mimi | Cheng | $100.00 |
| Miranda | Cheng | $50.00 |
| Rema | Cheng | $75.00 |
| Rena | Cheng | $45.00 |
| Tina | Cheng | $40.00 |
| Julie | Cheng Bui | $100.00 |
| Julie | Cheng Bui | $500.00 |
| Nancy | Chen-Salgado | $102.00 |
| Lola | Chenyek | $75.00 |
| Ashwin | Cheriyan | $10.00 |
| Connie | Chern | $250.00 |
| Kenneth | Chern | $250.00 |
| Elizabeth | Chernack | $100.00 |
| Anya | Cherneff | $100.00 |
| Cp | Cherng | $50.00 |
| Cp | Cherng | $50.00 |
| Cp | Cherng | $200.00 |
| Mary | Cherng | $50.00 |
| Mary | Cherng | $50.00 |
| Mariah | Cherniss | $50.00 |
| Letty | Cherry | $50.00 |
| Sara | Cherry | $127.50 |
| Linda | Cheu | $40.00 |
| Celia | Cheung | $50.00 |
| Gary | Cheung | $50.00 |
| Ivy | Cheung | $200.00 |
| Jacky | Cheung | $50.00 |
| Karin | Cheung | $50.00 |
| Salina | Cheung | $100.00 |
| Stephanie | Cheung | $88.00 |
| Camilla | Cheung Brown | $40.00 |
| Jennifer | Chew | $50.00 |
| Suman | Chhabria | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sung | Chi | $150.00 |
| Charlene | Chia | $75.00 |
| Karen | Chia | $100.00 |
| Maria | Chiam | $100.00 |
| Andrew | Chiang | $42.50 |
| Janet | Chiang | $50.00 |
| Jean | Chiang | $75.00 |
| Patty | Chiang | $100.00 |
| Salena | Chiang | $30.00 |
| Marilu | Chiappari | $50.00 |
| Lauren | Chiarello | $50.00 |
| Diane | Chiddister | $100.00 |
| Jason | Chien | $30.00 |
| Michael | Chien | $50.00 |
| Marie | Chiesa | $100.00 |
| Jonathan | Chikhale | $100.00 |
| Jamie | Childress | $100.00 |
| Jamie | Childress | $100.00 |
| Magge | Childress | $50.00 |
| Magge | Childress | $100.00 |
| Marilyn | Childress | $80.00 |
| Andrew | Chin | $50.00 |
| Eric | Chin | $50.00 |
| Jack | Chin | $100.00 |
| Jack | Chin | $100.00 |
| Sharon | Chin | $50.00 |
| C | Chin Garcia | $42.50 |
| Andrea | Chinbong | $50.00 |
| Alison | Ching | $50.00 |
| Charmaine | Ching | $100.00 |
| Judy | Ching | $42.50 |
| Uma | Chingunde | $50.00 |
| Kathryn | Chinn | $42.50 |
| Lori | Chinn | $50.00 |
| Vikas | Chinnan | $50.00 |
| Vikas | Chinnan | $100.00 |
| Vikas | Chinnan | $100.00 |
| Christine | Chiou | $42.50 |
| Victoria | Chipman | $100.00 |
| Sara | Chipps | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Megan | Chiramal | $100.00 |
| Lindsay | Chirdon | $45.00 |
| Babette | Chirichigno | $50.00 |
| Leila | Chism | $600.00 |
| Patricia | Chitwood | $250.00 |
| Anna | Chiu | $50.00 |
| Anna | Chiu | $50.00 |
| Sally | Chiu | $80.00 |
| Sara | Chiu | $200.00 |
| Wandee | Chivatakarn | $85.00 |
| Christine | Cho | $100.00 |
| Easter | Cho | $25.00 |
| Joy | Cho | $250.00 |
| Margie | Choa | $100.00 |
| Amy | Choi | $100.00 |
| Christine | Choi | $80.00 |
| Danielle | Choi | $50.00 |
| Diana | Choi | $50.00 |
| Eugene And Jenny | Choi | $50.00 |
| Gracee | Choi | $50.00 |
| Hyun | Choi | $50.00 |
| Hyun | Choi | $100.00 |
| Lana | Choi | $100.00 |
| Marie | Choi | $40.00 |
| Rose | Choi | $250.00 |
| Sun | Choi | $50.00 |
| Diane | Chonette | $100.00 |
| Shaila | Chopra | $100.00 |
| Shaila | Chopra | $212.50 |
| Katherine | Choroco | $125.00 |
| Deborah | Chou | $100.00 |
| Grace | Chou | $200.00 |
| Isabel | Chou | $100.00 |
| Katty | Chou | $100.00 |
| Jennifer | Chou-Green | $40.00 |
| Doris | Chow | $250.00 |
| Felicia | Chow | $50.00 |
| Harrison | Chow | $50.00 |
| Harrison | Chow | $50.00 |
| Julianna | Chow | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stanley | Chow | $75.00 |
| Ana | Chowdhury | $100.00 |
| Sohini | Chowdhury | $150.00 |
| Cheryl | Chretien | $100.00 |
| Alex | Chriss | $250.00 |
| Jessica | Christen | $75.00 |
| Jessica | Christen | $100.00 |
| Bruce | Christensen | $80.00 |
| Charlotte | Christensen | $85.00 |
| Danielle | Christensen | $100.00 |
| Danielle | Christensen | $100.00 |
| Karen | Christensen | $250.00 |
| Kimberly | Christensen | $40.00 |
| Sarah | Christensen | $25.00 |
| Nancy | Christenson | $75.00 |
| Laura | Christian | $50.00 |
| Mark | Christian | $100.00 |
| Matthew | Christiansen | $85.00 |
| Kim | Christie | $200.00 |
| Alicia | Christman | $100.00 |
| Kathleen | Christman | $40.00 |
| Valerie | Chrusciel | $50.00 |
| Agnes | Chu | $85.00 |
| Caesar | Chu | $50.00 |
| Carissa | Chu | $50.00 |
| Conrad | Chu | $21.25 |
| Conrad | Chu | $21.25 |
| Conrad | Chu | $25.00 |
| Conrad | Chu | $26.25 |
| Conrad | Chu | $47.50 |
| Conrad | Chu | $50.00 |
| Conrad | Chu | $100.00 |
| Fanny | Chu | $25.00 |
| Grace | Chu | $100.00 |
| Jamie | Chu | $100.00 |
| Jennifer | Chu | $50.00 |
| Karen | Chu | $100.00 |
| Ming | Chu | $50.00 |
| Patricia | Chu | $100.00 |
| Sha Sha | Chu | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sha Sha | Chu | $100.00 |
| Stephanie | Chu | $88.00 |
| Sunny | Chu | $50.00 |
| Tricia | Chu | $50.00 |
| Vincent | Chu | $30.00 |
| Vivian | Chu | $50.00 |
| Gabe | Chua | $50.00 |
| Yii Wen | Chuah | $100.00 |
| Terence | Chuck | $100.00 |
| Megan | Chumbley | $75.00 |
| Elissa | Chun | $50.00 |
| Jeannie | Chun | $35.00 |
| Stephanie | Chun | $42.50 |
| Caryn | Chung | $100.00 |
| Christine | Chung | $100.00 |
| Connie | Chung | $100.00 |
| Connie | Chung | $100.00 |
| Edward | Chung | $150.00 |
| Eleanor | Chung | $50.00 |
| Eleanor | Chung | $50.00 |
| Iris | Chung | $200.00 |
| Irving | Chung | $50.00 |
| Jodee | Chung | $50.00 |
| Shelly | Chung | $100.00 |
| Susie | Chung | $150.00 |
| Elizabeth | Chur | $35.00 |
| Elizabeth | Chur | $50.00 |
| Elizabeth | Chur | $50.00 |
| Farrowe | Church | $100.00 |
| Kristin | Church | $50.00 |
| Richard | Churchill | $100.00 |
| Mark | Churchland | $100.00 |
| Mark | Churchland | $100.00 |
| Thomas | Cicciarelli | $75.00 |
| Rebecca | Ciccio | $50.00 |
| Rebecca | Ciccio | $50.00 |
| Michael | Cicero | $75.00 |
| Michael | Cicero | $100.00 |
| Michael | Cicero | $125.00 |
| Michael | Cieri | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tiffany | Cieslak | $100.00 |
| John | Cieslewicz | $50.00 |
| John | Cieslewicz | $53.00 |
| Amy | Cifarelli | $50.00 |
| Helen | Cifuentes | $40.00 |
| John | Cimino | $100.00 |
| Deborah | Cincotta | $250.00 |
| Michelle | Cino | $50.00 |
| Michele | Cinq Mars | $75.00 |
| Dennis | Ciplickas | $250.00 |
| Macy | Ciriaco-Fisher | $100.00 |
| Macy | Ciriaco-Fisher | $100.00 |
| Michelle | Cirigliano | $50.00 |
| Carina | Claassen | $280.00 |
| Tracy | Clagett | $60.00 |
| Carolyn | Clahan | $200.00 |
| Patricia | Clara | $250.00 |
| Mary | Clarfeld | $75.00 |
| Aimee | Clark | $50.00 |
| Alison | Clark | $20.00 |
| Andrew | Clark | $50.00 |
| Angela | Clark | $100.00 |
| Ashlea | Clark | $100.00 |
| Barbara | Clark | $50.00 |
| Brandee | Clark | $100.00 |
| Brandee | Clark | $100.00 |
| Brandee | Clark | $100.00 |
| Brandee | Clark | $100.00 |
| Dianne | Clark | $100.00 |
| Emily | Clark | $50.00 |
| Erin | Clark | $50.00 |
| Giselle | Clark | $35.00 |
| Janelle | Clark | $50.00 |
| Jessica | Clark | $50.00 |
| Jessica | Clark | $100.00 |
| Karla | Clark | $50.00 |
| Kate | Clark | $50.00 |
| Kathryn | Clark | $50.00 |
| Maryanne | Clark | $50.00 |
| Maura | Clark | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mckenzie | Clark | $40.00 |
| Patrick | Clark | $100.00 |
| Paul | Clark | $100.00 |
| Sharon | Clark | $50.00 |
| Theresa | Clark | $50.00 |
| Tracy | Clark Green | $100.00 |
| Molly | Clark Hillard | $50.00 |
| Swope | Clarke | $100.00 |
| Nancy | Clarkson | $75.00 |
| Nancy | Clarkson | $100.00 |
| Sarah | Claspell | $100.00 |
| Andrea | Clatterbuck | $25.00 |
| Mike | Clausen | $100.00 |
| Kimberly | Clauss | $200.00 |
| Kathy | Claussen | $250.00 |
| Karen | Clay | $40.00 |
| Karen | Clay | $40.00 |
| Robert | Clay | $100.00 |
| Hillary | Clayburgh | $100.00 |
| Carla | Clayman | $100.00 |
| Jenny | Claypool | $50.00 |
| Dave | Clayton | $50.00 |
| Kiana | Clayton | $50.00 |
| Maya | Clayton | $100.00 |
| Karen | Cleage | $100.00 |
| John | Clement | $100.00 |
| Lauren | Clementi | $100.00 |
| Alison | Clements | $100.00 |
| Sumi | Clements | $150.00 |
| Lori | Clerkin | $100.00 |
| Anja | Clever | $100.00 |
| Ann | Clifford | $50.00 |
| Ann | Clifford | $50.00 |
| Jolene | Clifford | $50.00 |
| Nora | Clifford | $25.00 |
| Kip | Clifton | $50.00 |
| Sara | Clinch | $50.00 |
| Quynh | Cline | $100.00 |
| Gred | Clinical Operations | $200.00 |
| Jamie | Clouse | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christine | Cloutier | $35.00 |
| Crystal | Cluff | $50.00 |
| Crystal | Cluff | $50.00 |
| Crystal | Cluff | $50.00 |
| Erin | Clune | $40.00 |
| Daphne | Clyburn | $50.00 |
| Elizabeth | Coates | $50.00 |
| Evan | Coates | $50.00 |
| Holly | Coates-Bash | $50.00 |
| Alex | Cobb | $250.00 |
| Kelly | Cobb | $40.00 |
| Justin | Cobbett | $50.00 |
| Holly | Cobbold | $50.00 |
| Richard | Cobeen | $50.00 |
| Caraline | Cochran | $100.00 |
| Shawnee | Cochran | $200.00 |
| Charlotte | Cochrane | $250.00 |
| Courtney | Cochrane | $100.00 |
| Julie | Cochrane | $100.00 |
| Julie | Cochrane | $100.00 |
| Julie | Cochrane | $100.00 |
| Erika | Codelli | $25.00 |
| Gretchen | Cody | $50.00 |
| Chelsea | Coe | $50.00 |
| Vicki | Coe | $50.00 |
| Liz | Coffey | $40.00 |
| Liz | Coffey | $50.00 |
| Babette | Coffey Fisch | $100.00 |
| Heather | Coffman | $100.00 |
| Kimberly | Coggins | $100.00 |
| Susan | Coghlan | $100.00 |
| Nicole | Cogswell | $30.00 |
| April | Cohen | $200.00 |
| Barbara | Cohen | $100.00 |
| Barbara | Cohen | $150.00 |
| Barbara | Cohen | $150.00 |
| Beth | Cohen | $100.00 |
| Carole | Cohen | $42.50 |
| Casey | Cohen | $50.00 |
| Einat | Cohen | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Eva | Cohen | $190.00 |
| Frances | Cohen | $100.00 |
| Jacky | Cohen | $100.00 |
| Joel | Cohen | $50.00 |
| Joy | Cohen | $50.00 |
| Karen | Cohen | $50.00 |
| Kelly | Cohen | $50.00 |
| Lora | Cohen | $150.00 |
| Ryan | Cohen | $50.00 |
| Sarah | Cohen | $100.00 |
| Susan | Cohen | $50.00 |
| Susan | Cohen | $50.00 |
| Ethan | Cohen-Cole | $30.00 |
| E N | Cohernour | $1,000.00 |
| E N | Cohernour | $1,000.00 |
| E N | Cohernour | $1,000.00 |
| Joanne | Cohn | $50.00 |
| Ronit | Cohn | $50.00 |
| Tria | Cohn | $50.00 |
| Lauren | Cohn-Frankel | $45.00 |
| Barbara | Cohrssen | $75.00 |
| Madelene | Coito | $30.00 |
| Nicole | Colao-Vitolo | $75.00 |
| Nicole | Colao-Vitolo | $100.00 |
| Wendy | Colbert | $100.00 |
| Edward | Colbeth | $50.00 |
| Melissa | Colby | $50.00 |
| Peter | Colby | $30.00 |
| Aj | Cole | $250.00 |
| Alexandra | Cole | $30.00 |
| Alexandra | Cole | $40.00 |
| Andrea | Cole | $50.00 |
| Anneke | Cole | $160.00 |
| Arathi | Cole | $50.00 |
| Blake | Cole | $100.00 |
| Blake | Cole | $100.00 |
| Emily | Cole | $100.00 |
| Kate | Cole | $50.00 |
| Michelle | Cole | $150.00 |
| Patricia | Cole | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Colleen | Coleman | $50.00 |
| Cristin | Coleman | $130.00 |
| Karis | Coleman | $30.00 |
| Niamh | Coleman | $100.00 |
| Rachel | Coleman | $30.00 |
| Stanisha | Coleman | $120.00 |
| Cherie | Colin | $25.00 |
| Natalie | Colli | $50.00 |
| Casey | Collier | $100.00 |
| Kimdao/Justin | Collier | $50.00 |
| R.B. | Collier | $100.00 |
| Dolores | Colligan | $100.00 |
| Dolores | Colligan | $100.00 |
| Dale Anne | Collings | $50.00 |
| Carrie | Collins | $100.00 |
| Kathryn | Collins | $250.00 |
| Kathryn | Collins | $250.00 |
| Keith | Collins | $100.00 |
| Laura | Collins | $40.00 |
| Lindsie | Collins | $100.00 |
| Nancy | Collins | $42.50 |
| Nancy | Collins | $80.00 |
| Rashida | Collins | $350.00 |
| Vanessa | Collins | $50.00 |
| Judith | Collins-Wolfe | $50.00 |
| Nicole | Collman | $50.00 |
| Ann | Colman | $50.00 |
| Suya | Colorado-Caldwell | $50.00 |
| Amy | Colozzo | $42.50 |
| John | Colt | $100.00 |
| Jennifer | Colvin | $250.00 |
| Hilary | Colwell | $50.00 |
| Brittany | Comas | $50.00 |
| Carla | Combi | $100.00 |
| Carla | Combi | $250.00 |
| Robert | Combs | $85.00 |
| Jennifer | Comer | $250.00 |
| Joya | Communications | $250.00 |
| Anne | Comolli | $75.00 |
| Joanne | Comolli | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Joanne | Comolli | $100.00 |
| Megan | Comport | $120.00 |
| Kathy | Compton | $100.00 |
| Kim | Conant | $50.00 |
| Kristen | Condie | $50.00 |
| Elizabeth | Condon | $50.00 |
| Elizabeth | Condon | $50.00 |
| Mikal | Condon | $100.00 |
| Fergal | Condron | $50.00 |
| Charlene | Condy | $80.00 |
| Jennifer | Cone | $50.00 |
| Stacey | Confer | $250.00 |
| Lauren | Conklin | $50.00 |
| Lauren | Conklin | $50.00 |
| Marijke | Conklin | $100.00 |
| Chris | Conley | $100.00 |
| Devon | Conley | $370.00 |
| Megan | Conley | $100.00 |
| Tracey | Conlin | $500.00 |
| Allison | Conn | $10.00 |
| Allison | Conn | $10.00 |
| Allison | Conn | $10.00 |
| Allison | Conn | $10.00 |
| Allison | Conn | $10.00 |
| Allison | Conn | $10.00 |
| Emily | Conn | $100.00 |
| Melissa | Conn | $100.00 |
| Michael | Conn | $100.00 |
| Rachel | Conn | $50.00 |
| Erin | Connell | $100.00 |
| Joanne | Connell | $100.00 |
| Robin | Connell | $100.00 |
| Erin | Connelly | $250.00 |
| Terrence | Connelly | $100.00 |
| Alison | Conner | $250.00 |
| Carey | Conniff | $250.00 |
| Anna | Connolly | $50.00 |
| Betsy | Connolly | $100.00 |
| Katie | Connolly | $42.50 |
| Kevin T | Connolly | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Megan | Connolly | $100.00 |
| Sarah | Connolly | $42.50 |
| Susan | Connolly | $50.00 |
| Susan | Connolly | $50.00 |
| Denise | Connor | $100.00 |
| Linda | Connors | $100.00 |
| Kimberly | Conocono | $40.00 |
| Kimberly | Conocono | $50.00 |
| Lina | Conocono | $42.50 |
| Lina | Conocono | $50.00 |
| Lina | Conocono | $63.75 |
| Lina | Conocono | $300.00 |
| Jennifer | Conrey | $50.00 |
| Jennifer | Conrey | $75.00 |
| Christian | Conroy | $50.00 |
| Alyssa | Constant | $40.00 |
| Alyssa | Constant | $50.00 |
| Rational | Consulting | $250.00 |
| Rational | Consulting | $250.00 |
| Gina | Conti | $50.00 |
| Jennifer | Conti | $100.00 |
| Kathryn | Conti | $50.00 |
| Marie | Contreras | $50.00 |
| Marie | Contreras | $100.00 |
| Caroline | Conway | $50.00 |
| Darin | Conway | $50.00 |
| Elizabeth | Conway | $150.00 |
| Jane | Conway | $100.00 |
| Meg | Conway | $212.50 |
| Wendy | Conway | $50.00 |
| Megan | Conyers | $100.00 |
| Sarah | Coogan | $250.00 |
| Andrea | Cook | $100.00 |
| Ashley | Cook | $100.00 |
| Joy | Cook | $200.00 |
| Judith | Cook | $50.00 |
| Melinda | Cook | $40.00 |
| Nicole | Cook | $100.00 |
| Paula | Cook | $150.00 |
| Russell | Cook | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Russell | Cook | $100.00 |
| Ryan | Cook | $80.00 |
| Teri | Cook | $50.00 |
| Matthew | Cooley | $100.00 |
| Trina | Cooley | $40.00 |
| Amy | Coolican | $50.00 |
| Lydia | Coolidge | $50.00 |
| Cassie | Cooney | $75.00 |
| Brian | Cooper | $150.00 |
| David | Cooper | $50.00 |
| Jill | Cooper | $250.00 |
| Joscelin | Cooper | $100.00 |
| Kerry | Cooper | $50.00 |
| Kerry | Cooper | $100.00 |
| Marianne | Cooper | $100.00 |
| Marianne | Cooper | $125.00 |
| Mary | Cooper | $50.00 |
| Maxine | Cooper | $75.00 |
| Padu | Cooper | $100.00 |
| Krista | Copelan | $25.00 |
| Aubrey | Copeland | $25.00 |
| Diane | Copeland | $100.00 |
| Joseph F | Copeland | $50.00 |
| Joshua | Copp | $250.00 |
| Rachel | Coppel | $100.00 |
| Rylee | Coppel | $100.00 |
| Amy | Copperman | $250.00 |
| Adriana | Coppolino | $150.00 |
| Krys | Corbett | $75.00 |
| Sophia | Corbett | $42.50 |
| Candy | Corcoran | $50.00 |
| John | Corcoran | $50.00 |
| Katherine | Corcoran | $100.00 |
| Kelly | Cordero | $85.00 |
| Tatiana | Cordoba | $100.00 |
| James | Corey | $100.00 |
| Jacob | Corfield | $150.00 |
| Angela | Corinne | $50.00 |
| Lisa | Coris | $100.00 |
| Charles | Corley | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ruth | Corley | $50.00 |
| Siobhan | Corley | $150.00 |
| Stephanie | Corliss | $100.00 |
| Neely | Cormier | $75.00 |
| Neely | Cormier | $75.00 |
| Neely | Cormier | $75.00 |
| Neely | Cormier | $75.00 |
| Joanne | Cornbleet | $50.00 |
| Joanne | Cornbleet | $50.00 |
| Margaret | Cornelius | $40.00 |
| Margaret | Cornelius | $50.00 |
| Margaret | Cornelius | $50.00 |
| Margaret | Cornelius | $50.00 |
| Margaret | Cornelius | $50.00 |
| Shannon | Cornell Ward | $50.00 |
| Shannon | Cornell Ward | $125.00 |
| Lindsay | Cornet | $200.00 |
| Saultran | Cornwall | $100.00 |
| Jill | Cornwell | $50.00 |
| Ana | Corona | $100.00 |
| Jennifer | Coronado | $100.00 |
| Kirsten | Corpuz | $100.00 |
| Rachael | Correa | $70.00 |
| Rachael | Correa | $70.00 |
| Victoria | Correa | $50.00 |
| Cristina | Correal | $50.00 |
| Julia | Correll | $25.00 |
| Shelley | Correll | $80.00 |
| Lisa | Corriveau | $25.00 |
| Lainie | Corten | $100.00 |
| Lainie | Corten | $100.00 |
| Elizabeth | Cortes | $50.00 |
| Sarah | Cortes | $30.00 |
| Robin | Cortez | $250.00 |
| Alex | Corvin | $40.00 |
| Charlie | Cory | $250.00 |
| Dan | Cory | $100.00 |
| Claire | Cosenze | $100.00 |
| Judy | Cosmos | $50.00 |
| Christy | Cossman | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Donna | Costa | $50.00 |
| Sharon | Costantini | $20.00 |
| Chris | Costello | $25.00 |
| Johnny | Costello | $200.00 |
| Sheila | Costello | $100.00 |
| Diane | Cote | $100.00 |
| Elizabeth | Cote | $50.00 |
| Katie | Cote | $75.00 |
| Jennifer | Cotner | $60.00 |
| Jamie | Cottage | $100.00 |
| Jennifer | Cotteleer | $42.50 |
| Jessica | Cotton | $80.00 |
| Jordana | Cotton | $40.00 |
| Selina | Cotton | $50.00 |
| Lindsey | Couchman | $50.00 |
| Emma | Coufal | $50.00 |
| Katie | Coughlan | $50.00 |
| Christina | Coughlin | $100.00 |
| Molly | Coughlin | $275.00 |
| Patrick | Coughlin | $50.00 |
| Robert | Coughlin | $100.00 |
| Kristin | Coulter | $350.00 |
| Monica | Coulter | $50.00 |
| Jeri | Countryman | $100.00 |
| Monica | Coupe | $200.00 |
| Kristin | Courtemanche | $50.00 |
| Anne Marie | Courter | $50.00 |
| Ian | Courtnage | $50.00 |
| Kimberly | Courtney | $100.00 |
| Meghan | Courtney | $200.00 |
| Beth | Cousens | $100.00 |
| Anastasia | Coussoulis | $50.00 |
| Krista | Coutts | $100.00 |
| Landis | Coutzoukis | $100.00 |
| Matthew | Covall | $100.00 |
| Bann | Covington | $50.00 |
| Catherine | Covington | $60.00 |
| Scott | Cowlin | $100.00 |
| Wendy | Cown | $30.00 |
| Annette | Cox | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christina | Cox | $60.00 |
| Christina | Cox | $150.00 |
| Jeneen | Cox | $250.00 |
| Kate | Cox | $50.00 |
| Kristin | Cox | $50.00 |
| Melinda | Cox | $200.00 |
| Ruth | Cox | $50.00 |
| Ruth | Cox | $200.00 |
| Fabiola | Coy | $50.00 |
| Fabiola | Coy | $50.00 |
| Susan | Coyle | $200.00 |
| Amanda | Coyne | $100.00 |
| Alison | Coy-Richards | $50.00 |
| Jill | Cozen-Harel | $36.00 |
| Claire | Crabtree | $150.00 |
| Tyler | Craft | $50.00 |
| Barb | Craig | $100.00 |
| Belinda | Craig | $400.00 |
| Courtney | Craig | $50.00 |
| Will | Cramer | $50.00 |
| Josh | Crandall | $100.00 |
| Lydia | Crandall | $100.00 |
| Audrey | Crane | $100.00 |
| Charlotte | Crane | $25.00 |
| Jennifer | Crane | $50.00 |
| Tamara | Crane | $50.00 |
| Stephanie | Cranmer | $100.00 |
| Jill | Crary | $50.00 |
| Jeanine | Craven | $50.00 |
| Melissa | Craven | $50.00 |
| Annie | Crawford | $100.00 |
| Clare | Crawford | $50.00 |
| Jenny | Crawford | $50.00 |
| Leslie | Crawford | $42.50 |
| Mary | Crawford | $100.00 |
| Mary Ann | Crawford | $100.00 |
| Sally | Crawford | $100.00 |
| Vickie | Crawford | $100.00 |
| Alexandra | Creighton | $50.00 |
| Linda | Creighton | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kelly | Creighton Aleksic | $100.00 |
| Anthony | Cresci | $50.00 |
| Carrie | Crespo-Dixon | $50.00 |
| Julie | Cress | $50.00 |
| Whitney | Creutz | $100.00 |
| Carol | Crews | $25.00 |
| Carol | Crews | $100.00 |
| Courtney | Criel | $100.00 |
| Nina | Crimm | $100.00 |
| Shradha | Cripe | $150.00 |
| Jean | Cripps | $350.00 |
| Patricia | Crisafulli | $250.00 |
| Cara | Crisostomo | $50.00 |
| Mallory | Criss | $30.00 |
| Mallory | Criss | $50.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $25.00 |
| Jennifer | Crist | $50.00 |
| Jennifer | Crist | $100.00 |
| John | Cristofano | $100.00 |
| Liz | Criswell Driessen | $100.00 |
| Andrew | Crocco | $100.00 |
| Jennifer | Crock | $100.00 |
| Jennifer | Crock | $100.00 |
| Evan | Crockett | $50.00 |
| Sophie | Croen | $25.00 |
| Christopher | Croft | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sally | Crone | $50.00 |
| Nancy | Crook | $42.50 |
| Cori | Crooks | $50.00 |
| Amber | Crosby | $50.00 |
| Lauren | Crosby | $100.00 |
| Liana | Crosby | $680.00 |
| Kelly | Cross | $125.00 |
| Robert | Cross | $100.00 |
| Samantha | Cross | $250.00 |
| Shannalb | Crossetti | $80.00 |
| Marshall | Crossman | $250.00 |
| Rachel | Crothers | $200.00 |
| Katie | Crouch | $42.50 |
| Katie | Crouch | $50.00 |
| Laura | Crounse | $100.00 |
| Maggie | Croushore | $50.00 |
| Nancy | Crow | $210.00 |
| Stephanie | Crow | $20.00 |
| Tara | Crow | $50.00 |
| Kalia | Crowder | $150.00 |
| Amy | Crowe | $50.00 |
| Becky | Crowe | $50.00 |
| Katherine | Crowe | $150.00 |
| Sarah | Crowe | $75.00 |
| Andrea | Crowley | $50.00 |
| Christina | Crowley | $100.00 |
| Matteo | Crudo | $50.00 |
| Lea | Crusey | $50.00 |
| Stephanie | Cruz | $35.00 |
| Tracey | Cruz | $100.00 |
| Marlo | Cruz-Sands | $75.00 |
| Mathesy | Csaky | $50.00 |
| Regina | Cu | $250.00 |
| Tracy | Cubbison | $40.00 |
| Eileen | Cueto | $100.00 |
| Sarah | Cueva | $85.00 |
| Sarah | Cueva | $500.00 |
| Mia | Cui | $100.00 |
| Lysette | Cukar | $25.00 |
| Lysette | Cukar | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lysette | Cukar | $25.00 |
| Lysette | Cukar | $25.00 |
| Lysette | Cukar | $25.00 |
| Ann | Cullen | $50.00 |
| Ann | Cullen | $100.00 |
| Ann | Cullen | $250.00 |
| Doka | Cullender | $100.00 |
| Jason | Cummings | $500.00 |
| Karen | Cummings | $100.00 |
| Terry | Cummings | $75.00 |
| Jo | Cummins | $120.00 |
| Megan | Cummins | $50.00 |
| Paul | Cundari | $50.00 |
| Michael | Cunha | $200.00 |
| Brenda | Cunniff | $100.00 |
| Catherine | Cunningham | $250.00 |
| Emma | Cunningham | $150.00 |
| Jack | Cunningham | $100.00 |
| Jared | Cunningham | $80.00 |
| Lauren | Cunningham | $100.00 |
| Rachel | Cunningham | $100.00 |
| Stephanie | Cunningham | $200.00 |
| Aaron | Cuny | $100.00 |
| Aaron | Cuny | $100.00 |
| Elizabeth | Cureton | $100.00 |
| Elizabeth | Curley | $50.00 |
| Juliana | Curmi | $100.00 |
| Brandon | Curneen | $100.00 |
| Charity | Curran | $50.00 |
| Kasey | Curran | $40.00 |
| Kasey | Curran | $42.50 |
| Kasey | Curran | $50.00 |
| Kasey | Curran | $50.00 |
| Kasey | Curran | $50.00 |
| Maggie | Curran | $50.00 |
| Mallory | Curran | $50.00 |
| Megan | Curran | $225.00 |
| Sean | Curran | $200.00 |
| Sean | Curran | $250.00 |
| Sean | Curran | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Susan | Curran | $50.00 |
| Angela | Currie | $50.00 |
| Bob | Currie | $40.00 |
| Darice | Currie | $50.00 |
| Emily | Currie | $50.00 |
| Julie | Currie | $100.00 |
| Lynn | Currie | $50.00 |
| Debbie | Currin | $100.00 |
| Juliet | Curry | $40.00 |
| Liz | Curry | $200.00 |
| Spencer | Curry | $212.50 |
| Traci | Curry | $600.00 |
| Lindsay And Tom | Curtin | $50.00 |
| Peter | Curtin | $50.00 |
| Barbara | Curtis | $50.00 |
| Candice | Curtis | $100.00 |
| Cory | Curtis | $100.00 |
| Helen | Curtis | $50.00 |
| Helen | Curtis | $50.00 |
| Hillary | Curtis | $50.00 |
| Meghan | Curtis | $125.00 |
| Sandra | Curtis | $50.00 |
| Valerie | Curtis-Newton | $100.00 |
| Karen | Curtiss | $50.00 |
| Courtney | Cuschieri | $25.00 |
| Jennifer | Cusing | $50.00 |
| Catherine | Custodio | $175.00 |
| Kathleen | Custodio | $250.00 |
| Liezel | Custodio | $50.00 |
| Cher | Cusumano | $40.00 |
| Sarah | Cusumano | $42.50 |
| Alex | Cuthbertson | $250.00 |
| Betsey | Cutler | $50.00 |
| Vanessa | Cutler | $100.00 |
| Gary | Cutlip | $80.00 |
| Mime | Cuvalo | $100.00 |
| Bernadette | Cuyugan | $250.00 |
| Nadja | Czarnota | $50.00 |
| Kashka | Czerw | $40.00 |
| Mary | Czuk | $42.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Barbara | Dabney | $50.00 |
| Carly | Dacosta | $50.00 |
| Carly | Dacosta | $100.00 |
| Nisha | Dada | $150.00 |
| Tara | Dade | $50.00 |
| Tara | Dade | $50.00 |
| Beth | Daecher | $150.00 |
| Genevieve | Daftary | $100.00 |
| Rebecca | Dafydd | $85.00 |
| Rebecca | Daggs | $50.00 |
| Amanda | Dahan | $100.00 |
| Rafael | Dahis | $25.00 |
| Alex | Dahl | $100.00 |
| Shabnam | Dahlman | $50.00 |
| Regan | Dahlstrom | $50.00 |
| Brittney | Dahunsi | $50.00 |
| Dawn | Dailey | $100.00 |
| Kara | Daillak | $50.00 |
| Shari | Daiuto | $100.00 |
| Kimberly | Dalal | $50.00 |
| Lara | Dalch | $100.00 |
| Mark | Dallas | $100.00 |
| Sydne3Y | Dallas | $85.00 |
| Christina | Dalto | $50.00 |
| Deirdre | Daly | $75.00 |
| Gina | Daly | $42.50 |
| Heather | Daly | $17.00 |
| John | Daly | $500.00 |
| Wendy | Damberger | $40.00 |
| Lauren | Dambly | $75.00 |
| Elizabeth | Dambrosia | $100.00 |
| Heather | Damelio | $67.50 |
| Anna | Damian | $40.00 |
| Anna | Damian | $40.00 |
| Shaudy | Danaye-Armstrong | $250.00 |
| Yashan | Dand | $50.00 |
| Dipika | Dandade | $85.00 |
| Dipika | Dandade | $85.00 |
| Carol | Dane | $50.00 |
| Linh | Dang | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Van | Dang | $100.00 |
| Anna | D'Angelo | $60.00 |
| Bron | D'Angelo | $200.00 |
| Jessica | Danger | $100.00 |
| Carrie | Daniel | $50.00 |
| Stephanie | Daniel | $50.00 |
| Souza | Daniele | $150.00 |
| Alexandra | Danieli | $100.00 |
| Josie | Daniels | $100.00 |
| Sarah | Daniels | $160.00 |
| Shira | Daniels | $100.00 |
| Cindy | Danielson | $40.00 |
| Jerry | Danielson | $100.00 |
| Steven | Danneman | $50.00 |
| Marianne | Dano | $150.00 |
| Ben | Dansby | $425.00 |
| Warren | Dantzler | $100.00 |
| Lauren | Danuser | $100.00 |
| Andrea | Danzig | $100.00 |
| Erica | Dao | $100.00 |
| Liz | Daoust | $100.00 |
| Karsten | Daponte | $42.50 |
| Carol | Darby | $600.00 |
| Penelope | Darby | $75.00 |
| Anita | Darcey | $250.00 |
| Samina | Daredia | $250.00 |
| Rachel | Darey | $50.00 |
| Craig | Darling | $100.00 |
| Craig | Darling | $100.00 |
| Faith | Darling | $100.00 |
| Francesca | Darling | $100.00 |
| Nathan | Darnell | $50.00 |
| Nathan | Darnell | $50.00 |
| Sara | Darsky | $25.00 |
| M. Melinda | Dart | $100.00 |
| M. Melinda | Dart | $100.00 |
| Beena | Das | $50.00 |
| Kumar | Das | $50.00 |
| Kumar | Das | $100.00 |
| Lael | Dasgupta | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Joseph | Dashiell | $140.25 |
| Hia | Datta | $25.00 |
| Kaaren | Daugherty | $50.00 |
| Rebecca | Daun-Widner | $50.00 |
| Deanna | Davalos | $100.00 |
| Deanna | Davalos | $150.00 |
| Meha | Dave | $40.00 |
| Leah | Davenport | $50.00 |
| Suzanne | Davenport | $50.00 |
| Suzanne | Davenport | $100.00 |
| Jaime | Davern | $42.50 |
| Norman | Davern | $400.00 |
| Jane | David | $75.00 |
| Larry | Davidovitz | $50.00 |
| Carol | Davidow | $100.00 |
| Andrea | Davidson | $50.00 |
| Barbara | Davidson | $40.00 |
| Colin | Davidson | $75.00 |
| Howie | Davidson | $100.00 |
| Julia | Davidson | $150.00 |
| Leslie | Davidson | $100.00 |
| Kara | Davidson Alami | $50.00 |
| Gina | Davies | $50.00 |
| Laura | Davies | $21.25 |
| Soojung | Davies | $150.00 |
| Robyn | Davini | $100.00 |
| Alexandra | Davis | $40.00 |
| Andrea | Davis | $200.00 |
| Anna | Davis | $250.00 |
| Austin | Davis | $25.00 |
| Brad | Davis | $50.00 |
| Caitlin | Davis | $100.00 |
| Chad | Davis | $25.00 |
| Colette | Davis | $75.00 |
| Joseph | Davis | $100.00 |
| Kate | Davis | $50.00 |
| Kate | Davis | $50.00 |
| Kerry | Davis | $25.00 |
| Laurel Lee | Davis | $40.00 |
| Lauren | Davis | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Liz | Davis | $50.00 |
| Lloyd | Davis | $50.00 |
| Marijo | Davis | $100.00 |
| Maya | Davis | $40.00 |
| Michael | Davis | $100.00 |
| Monica | Davis | $50.00 |
| Pamela | Davis | $100.00 |
| Patrice | Davis | $100.00 |
| Rana | Davis | $45.00 |
| Ron | Davis | $42.50 |
| Samantha | Davis | $100.00 |
| Tai | Davis | $100.00 |
| Tracy | Davis | $50.00 |
| Tracy | Davis | $100.00 |
| Trisha | Davis | $50.00 |
| Trisha | Davis | $100.00 |
| Christi | Davisson | $50.00 |
| Debbie | Davlos | $300.00 |
| Debbie | Davlos | $400.00 |
| Janice | Davoren | $50.00 |
| Kathryn | Daw | $60.00 |
| Ipalibo | Da-Wariboko | $50.00 |
| Kendall | Dawson | $50.00 |
| Kendall | Dawson | $100.00 |
| Landon | Dawson | $100.00 |
| Lisa | Dawson-Steffen | $50.00 |
| Ashley | Day | $50.00 |
| Ashley | Day | $80.00 |
| Erica | Day | $30.00 |
| Suzanne | Day | $100.00 |
| Lisa | Dazols | $50.00 |
| Rajiv | D'Cruz | $150.00 |
| Alina | De Albergaria | $50.00 |
| Bernardo | De Albergaria | $50.00 |
| Elizabeth | De Bord | $75.00 |
| Alexandra | De Boutray | $40.00 |
| Lois | De Felice | $40.00 |
| Chris | De Guzman | $30.00 |
| Chris | De Guzman | $100.00 |
| Maridette | De Guzman | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Angela | De Ita | $40.00 |
| Kathy | De Jesus | $40.00 |
| Dawne | De Jong | $200.00 |
| Daisy | De La Cruz | $50.00 |
| Hogarth | De La Plante | $100.00 |
| Patanjali | De La Rocha | $100.00 |
| Carlos | De Leon | $50.00 |
| Elizabeth | De Libero | $100.00 |
| Jacqueline | De Lon | $100.00 |
| Kim | De Lora | $100.00 |
| Margaret | De Luna | $100.00 |
| Lionel | De Maine | $100.00 |
| Karoline | De Martini | $100.00 |
| Robert | De Micheli | $100.00 |
| Robert | De Micheli | $100.00 |
| Meggan | De Necochea | $150.00 |
| Greg | De Nevers | $50.00 |
| Crissy | De Ocampo | $50.00 |
| Harriet | De Pracomtal | $50.00 |
| Beth | De Souza | $50.00 |
| Bryan | Deaner | $100.00 |
| Bryan | Deaner | $100.00 |
| Glenn | Dearing | $250.00 |
| Livia | Deatcu | $25.00 |
| Mary | Deatherage | $100.00 |
| Cathryn | Deback | $42.50 |
| Cathryn | Deback | $100.00 |
| Greg | Debeer | $100.00 |
| Susie | Debenham | $100.00 |
| Andrew | Deberry | $50.00 |
| Beverly | Debolski | $80.00 |
| Andrew | Debolt | $75.00 |
| Andrew | Debolt | $80.00 |
| Alesia | Decamp | $50.00 |
| Jane | Decker | $100.00 |
| Nikki | Decker | $50.00 |
| Wei-Ling | Deckinga | $50.00 |
| Courtney | Declercq | $50.00 |
| Sylvia | Decourcey | $45.00 |
| Sylvia | Decourcey | $510.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nick | Dedominic | $75.00 |
| Deborah | Dee | $150.00 |
| Denise | Deegan | $100.00 |
| Kristi | Deese | $200.00 |
| Pai | Defaii | $50.00 |
| Pai | Defaii | $100.00 |
| Chris | Defilippo | $85.00 |
| Kelly | Defonzo | $200.00 |
| Kara | Defrias | $100.00 |
| Michael | Degood | $30.00 |
| Zephyr | Degrote | $50.00 |
| Michelle | Dehaaff | $100.00 |
| Diane | Dehaas | $50.00 |
| Ann | Dehovitz | $100.00 |
| Noah | Deich | $100.00 |
| Eric | Deichl | $50.00 |
| Leslie | Deichl | $50.00 |
| Nicole | Deichl | $50.00 |
| Maureen | Deierling | $50.00 |
| Lara | Deits | $50.00 |
| Stephanie | Dekker | $40.00 |
| Stephanie | Dekker | $40.00 |
| Stephanie | Dekker | $40.00 |
| Stephanie | Dekker | $40.00 |
| Stephanie | Dekker | $40.00 |
| Stephanie | Dekker | $40.00 |
| Stephanie | Dekker | $40.00 |
| Stephanie | Dekker | $50.00 |
| Gretchen | Deknikker | $100.00 |
| Jackie | Del Barrio | $50.00 |
| Zerelda | Del Fiugo | $200.00 |
| Edith | Del Pezo Vargas | $100.00 |
| Ann | Del Simone | $40.00 |
| Barbara | Delaney | $25.00 |
| Barbara | Delaney | $50.00 |
| Lindsay | Delaney | $50.00 |
| Melissa | Delaney | $40.00 |
| Sarah | Delaney | $40.00 |
| Cari | Delaplane | $50.00 |
| Juanita | Delarroz | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Paula | Delehanty | $125.00 |
| Misha | Delfin | $75.00 |
| Jocelyn | Delgado | $100.00 |
| Patricia | Delgado | $50.00 |
| Patricia | Delgado | $75.00 |
| Rosa | Delgado | $75.00 |
| Lisa | Delgin | $75.00 |
| Junior | Delgiorno | $127.50 |
| Katherine | Delise | $50.00 |
| Betsy | Dellis | $75.00 |
| Benton | Deloache | $50.00 |
| Benton | Deloache | $50.00 |
| Joanna | Delong | $1,200.00 |
| Jonathan | Delong | $100.00 |
| Monica | Delong | $100.00 |
| Liz | Delph | $50.00 |
| Sharon | Delsanto | $85.00 |
| Katie | Delsol | $212.50 |
| Shannon | Delucchi | $250.00 |
| Cara | Delzer | $40.00 |
| Anna | Demarchena | $150.00 |
| Peter | Demarest | $100.00 |
| Sharon | Demartini | $200.00 |
| Susan | Demartini | $140.00 |
| Tamara | Demartino | $100.00 |
| Geera | Demers | $100.00 |
| Lori | Demers | $100.00 |
| Loryn | Demers | $50.00 |
| Loryn | Demers | $100.00 |
| Nicole | Demers-Changelo | $100.00 |
| Lisa | Demidovich | $50.00 |
| David | Deming | $250.00 |
| Christine | Demiris | $100.00 |
| Maron | Demissie | $102.00 |
| Maggie | Demkin | $100.00 |
| Maggie | Demkin | $250.00 |
| Ellen | Dempsey | $50.00 |
| Sarah | Dempsey | $50.00 |
| Hap | Deneen | $250.00 |
| Sally | Deneen | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| L | Denesiuk | $100.00 |
| Andrea | Denicoff | $250.00 |
| David | Denison | $25.00 |
| David | Denison | $40.00 |
| Heidi | Dennis | $40.00 |
| Kirsty | Denovan | $50.00 |
| Betsy | Dent | $500.00 |
| Stephanie | Dent | $50.00 |
| Suneet | Deol | $30.00 |
| Meghan | Depalma | $25.00 |
| Alexander | Depillis | $50.00 |
| Peter | D'Epiro | $400.00 |
| Cheryl | Deprez | $100.00 |
| Arielle | Derby | $100.00 |
| Katherine | Dere | $50.00 |
| John | Deregla | $30.00 |
| Kim | Dereszynski | $100.00 |
| Susanne | Dern | $100.00 |
| Elizabeth | Derobertis | $100.00 |
| Diane | Derousseau | $100.00 |
| Megan | D'Errico | $50.00 |
| Lisa | Dersh | $120.00 |
| June | Dershewitz | $50.00 |
| Michael | Derubeis | $250.00 |
| Kendra | Desai | $50.00 |
| Marisa | Desai | $60.00 |
| Kathreen | Deschamps | $50.00 |
| Heather | Descollionges | $50.00 |
| Heather | Descollionges | $50.00 |
| Amanda | Desiderio | $50.00 |
| Native | Design | $30.00 |
| Native | Design | $100.00 |
| Kate | Desimone | $100.00 |
| Jay | Desmarais | $100.00 |
| Jenee | Desmond-Harris | $100.00 |
| Mary | Despain | $100.00 |
| Nick | Despota | $50.00 |
| Barbara | Dessart | $30.00 |
| Chris | Destefano | $100.00 |
| Genevieve | Desuasido | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Diane | Dettling | $50.00 |
| Chris | Dettmers | $40.00 |
| Jeff | Deveaux | $200.00 |
| Pixar | Development | $50.00 |
| Sandi | Devencenzi | $50.00 |
| Sandi | Devencenzi | $50.00 |
| Sandra | Devencenzi | $50.00 |
| Alana | Devine | $50.00 |
| Alana | Devine | $50.00 |
| Dominique | Devine | $100.00 |
| Allison | Devlin | $250.00 |
| Ed | Devlin | $30.00 |
| Elizabeth | Devlin | $40.00 |
| Elizabeth | Devlin | $40.00 |
| Elizabeth | Devlin | $40.00 |
| Arjen | Devries | $100.00 |
| Carolyn | Dewar | $100.00 |
| Carolyn | Dewar | $212.50 |
| Christine | Dewart | $100.00 |
| Sarah | Deweese | $100.00 |
| Andrea | Dewitt | $50.00 |
| Bill | Dewitt | $50.00 |
| Kathryn | Dewitt | $75.00 |
| Julie | Dexter | $20.00 |
| Julie | Dexter | $20.00 |
| Greg | Deye | $50.00 |
| Megan | Dhilla | $50.00 |
| Megan | Dhilla | $100.00 |
| Alison | Diamond | $25.00 |
| Alison | Diamond | $25.00 |
| Alison | Diamond | $25.00 |
| Alison | Diamond | $25.00 |
| Angela | Diamond | $25.00 |
| Ashley | Diamond | $50.00 |
| Heidi | Diamond | $50.00 |
| Katie | Diamond | $50.00 |
| Kevin | Diamond | $50.00 |
| Kevin | Diamond | $50.00 |
| Natasha | Diamond | $75.00 |
| Nadia | Diamond-Smith | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Pete | Diashyn | $100.00 |
| Geraldine | Diaz | $100.00 |
| Karrie | Diaz | $100.00 |
| Karrie | Diaz | $150.00 |
| Katherine | Diaz | $25.00 |
| Lilia | Diaz | $106.25 |
| Michele | Diaz | $50.00 |
| Angela | Dib | $40.00 |
| Deb | Dibello | $500.00 |
| Michael | Dibenigno | $150.00 |
| Courtney | Dicarlo | $50.00 |
| Molly | Dick | $60.00 |
| Terry | Dick | $50.00 |
| Leslie | Dicke | $50.00 |
| Leslie | Dicke | $75.00 |
| Leslie | Dicke | $100.00 |
| Leslie | Dicke | $100.00 |
| Ben | Dickens | $100.00 |
| Elizabeth | Dickenson | $50.00 |
| Janelle | Dickerson | $25.00 |
| Roger | Dickerson | $50.00 |
| Roger | Dickerson | $50.00 |
| Roger | Dickerson | $50.00 |
| Roger | Dickerson | $60.00 |
| Pam | Dickinson | $50.00 |
| Therese | Dickison | $40.00 |
| Therese | Dickison | $50.00 |
| Phil | Dicorpo | $100.00 |
| Michelle | Diebert | $40.00 |
| Jennifer | Diehn | $50.00 |
| Jennifer | Diehn | $100.00 |
| Jen | Dieringer | $50.00 |
| Jen | Dieringer | $50.00 |
| Joseph | Dierking | $100.00 |
| Alison | Diessner | $40.00 |
| Jeremy | Diessner | $25.00 |
| Lisa | Diestel | $50.00 |
| Kathleen | Dietrich | $50.00 |
| Matt | Dietsch | $100.00 |
| Seth | Differ | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Holly | Difonzo | $100.00 |
| Julia | Digangi | $25.00 |
| Julia | Digangi | $25.00 |
| Sabrina | Digeorge | $25.00 |
| Jamie | Diger | $35.00 |
| Michael | Digirolamo | $85.00 |
| Grace | Dilaura | $100.00 |
| Andy | Dill | $50.00 |
| Saidah | Dill | $100.00 |
| Jeremy | Diller | $50.00 |
| Darcy | Dillon | $100.00 |
| Lindsay | Dillon | $100.00 |
| Cindy | Dilsworth | $125.00 |
| Sarah | Dilullo | $250.00 |
| Christian | Dimaano | $75.00 |
| Ilyse | Dimarco | $250.00 |
| Julian | Dimery | $100.00 |
| Olja | Dimitrijevic | $225.00 |
| Maria | Dincel | $100.00 |
| Mary | Dinday | $50.00 |
| Joy | Ding | $50.00 |
| Kimberly | Ding | $40.00 |
| Lisa | Dini | $50.00 |
| Lisa | Dini | $75.00 |
| Stephen | Dini | $100.00 |
| Katie | Dinneen | $50.00 |
| Katie | Dinneen | $50.00 |
| Katie | Dinneen | $50.00 |
| Leslie | Dinneen | $100.00 |
| Jason | Dinoso | $50.00 |
| Barbara | Dinoto | $100.00 |
| Greg | Dinowitz | $250.00 |
| Jennifer | Dinsmore | $75.00 |
| Greg | Dipaolo | $100.00 |
| Carol | Dipietro | $85.00 |
| Lauren | Diprospero | $50.00 |
| Sabra | Diridon | $50.00 |
| Laura | Dirtadian | $100.00 |
| Jessica | Disalvo | $50.00 |
| Stephanie | Disantis | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Matthew | Disare | $225.00 |
| Christine | Disbrow | $50.00 |
| Laura | Disharoon | $50.00 |
| Rebecca | Dishotsky | $500.00 |
| Victoria | Distefano | $100.00 |
| Victoria | Distefano | $150.00 |
| Lisa | Disterheft | $40.00 |
| Jennifer | Dito | $100.00 |
| Laura | Divelbiss | $150.00 |
| Michael | Dix | $42.50 |
| Vaishali | Dixit | $100.00 |
| Jeanine | Dixon | $100.00 |
| Michael | Dixon | $100.00 |
| Mercy | Dizon | $25.00 |
| Jasmine | Dm | $100.00 |
| Duong-Chi | Do | $50.00 |
| Tiffany | Do | $50.00 |
| Tracy | Do | $100.00 |
| Tracy | Do | $100.00 |
| Mai | Doan | $50.00 |
| Marcia | Doane | $150.00 |
| Heather | Dobbins | $100.00 |
| Camie | Dobbs | $50.00 |
| Elizabeth | Dobbs | $150.00 |
| Jen | Dobbs | $50.00 |
| Jennie | Doberne | $90.00 |
| Katie | Dobson | $100.00 |
| Marissa | Dockery | $40.00 |
| Candace | Dodd | $40.00 |
| Candace | Dodd | $40.00 |
| Michelle | Dodd | $50.00 |
| Emily | Doden | $300.00 |
| Janine | Dodge | $80.00 |
| Jenna | Dodge | $100.00 |
| Judith | Dodge | $250.00 |
| Katherine | Doe | $50.00 |
| Shannon | Doebele | $100.00 |
| Douglas | Doeden | $100.00 |
| Mary | Doerflein-Bohus | $50.00 |
| Amy | Dohemann | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sarah | Doherty | $100.00 |
| Sarah | Doherty | $200.00 |
| Timothy | Doherty | $160.00 |
| Kristin | Dokoza | $100.00 |
| Dikla | Dolev | $50.00 |
| Sheila | Dolezal | $200.00 |
| Anna | Dolgov | $50.00 |
| Jillian | Dolin | $50.00 |
| Emily | Doliner | $50.00 |
| Jennifer | Dolph-Snyder | $250.00 |
| Victoria | Doman | $25.00 |
| Miguel | Domingo | $100.00 |
| Daniel | Dominguez-Moncada | $400.00 |
| Christina | Dominice | $42.50 |
| Christina | Dominice | $50.00 |
| Christina | Dominice | $85.00 |
| Erin | Donahoe | $90.00 |
| Ariel | Donaldson | $50.00 |
| Renee | Dondanville | $50.00 |
| Matthew | Doner | $100.00 |
| Micky | Doner | $250.00 |
| Lisa | Dong | $50.00 |
| Natalie | Dong | $100.00 |
| Sandra | Donnell | $50.00 |
| Sandra | Donnell | $50.00 |
| Sandra | Donnell | $150.00 |
| Ann | Donnelly | $80.00 |
| Anne | Donnelly | $50.00 |
| Jenny | Donnelly | $100.00 |
| Jillian | Donnelly | $100.00 |
| Reilly | Donnelly | $42.50 |
| Belinda | Donner | $100.00 |
| Belinda | Donner | $100.00 |
| Mark | Donner | $50.00 |
| Tara | Donoghue | $50.00 |
| Tara | Donoghue | $75.00 |
| Abigail | Donohoe | $100.00 |
| Lauren | Donohoe | $700.00 |
| Jeanine | Donohue | $100.00 |
| Jeanine | Donohue | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Clinton | Donough | $50.00 |
| Clinton | Donough | $50.00 |
| Bernadette | Donovan | $50.00 |
| John | Donovan | $150.00 |
| Kathy | Donovan | $350.00 |
| Madeline | Donovan | $50.00 |
| Sayaka | Donovan | $100.00 |
| Leslie | Doohan | $25.00 |
| Ellyn | Dooley | $42.50 |
| Rosco | Doolin | $25.00 |
| Abigail | Doolittle | $150.00 |
| Diane | Doolittle | $50.00 |
| Diane | Doolittle | $100.00 |
| Lawrence | Doolittle | $127.50 |
| Stephanie | Doppelt | $50.00 |
| Elizabeth | Doran | $75.00 |
| Megan | Doran | $42.50 |
| Tracy | Dorfman | $150.00 |
| Maria | Dorgan | $120.00 |
| David | Doris | $25.00 |
| David | Doris | $50.00 |
| Jane | Dorn | $100.00 |
| Linda | Dorn | $100.00 |
| Jo Ann | Dornenburg | $100.00 |
| Maureen | Dorney | $250.00 |
| Rachel | Dornhelm | $75.00 |
| Sara | Dornisch | $50.00 |
| Sara | Dornisch | $50.00 |
| Diane | Doron | $50.00 |
| Benjamin | Dorr | $30.00 |
| Linda Bagneschi | Dorrance | $50.00 |
| Laryn | Dorronsoro | $50.00 |
| Laryn | Dorronsoro | $50.00 |
| Emily | Dorst | $75.00 |
| Sukhminder | Dosanjh | $50.00 |
| Heather | Doshay | $50.00 |
| Anuja | Doshi | $50.00 |
| Natalie | Dossey | $300.00 |
| Barry | Dotson | $50.00 |
| Barry | Dotson | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Barry | Dotson | $50.00 |
| Barry | Dotson | $50.00 |
| Barry | Dotson | $63.75 |
| Kristen | Dotson | $50.00 |
| Carla | Dotto | $50.00 |
| Christa | Douaihy | $50.00 |
| Danner | Doud-Martin | $50.00 |
| Danner | Doud-Martin | $140.00 |
| Julie Ann | Dougery | $50.00 |
| Julie Ann | Dougery | $175.00 |
| Ann | Dougherty | $100.00 |
| Brooke | Dougherty | $24.00 |
| Brooke | Dougherty | $24.00 |
| Brooke | Dougherty | $50.00 |
| Matthew | Dougherty | $50.00 |
| Cheryl | Douglas | $35.00 |
| Claire | Douglas | $50.00 |
| Michelle | Douglas | $100.00 |
| Patricia A | Doumar | $50.00 |
| Patricia A | Doumar | $50.00 |
| Ashley | Dove | $50.00 |
| Kristin | Dove | $50.00 |
| Peggy | Dove | $100.00 |
| Erika | Dowd | $50.00 |
| Julie | Dowd | $50.00 |
| Molly | Dowd | $100.00 |
| Patricia | Dowd | $100.00 |
| Mary | Dowdell | $50.00 |
| Erin | Dowling | $25.00 |
| John | Dowling | $50.00 |
| Michelle | Downes | $50.00 |
| Jennifer | Downey | $150.00 |
| Michael | Downing | $50.00 |
| Ann | Doyle | $50.00 |
| Brittany | Doyle | $40.00 |
| Meghan | Doyle | $80.00 |
| Michelle | Draeger | $50.00 |
| Laura | Drake | $85.00 |
| Todd | Dray | $50.00 |
| Todd | Dray | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Todd | Dray | $50.00 |
| Todd | Dray | $50.00 |
| Todd | Dray | $50.00 |
| Todd | Dray | $50.00 |
| Emily | Dreblow | $125.00 |
| Duncan | Drechsel | $200.00 |
| Danielle | Dreger-Babbitt | $40.00 |
| Danielle | Dreger-Babbitt | $40.00 |
| Anne | Drejet | $100.00 |
| Emily | Drennan | $50.00 |
| Katie | Drennan | $50.00 |
| Mary K. | Drennan | $50.00 |
| Mary K. | Drennan | $50.00 |
| Susan | Dresher | $42.50 |
| Susan | Drew | $300.00 |
| Carrie | Drews | $100.00 |
| Maxine | Drexler | $150.00 |
| Karen | Dreyfus | $50.00 |
| Hillary | Dreyfuss | $25.00 |
| Hillary | Dreyfuss | $25.00 |
| Carrie | Driscoll | $40.00 |
| Dorothy | Driver | $50.00 |
| Dorothy | Driver | $50.00 |
| Lisa | Droege | $50.00 |
| Christine | Droessler | $50.00 |
| Leanne | Drozdowicz | $40.00 |
| Aaron | Druck | $100.00 |
| Jessica | Druck | $50.00 |
| Annie | Du | $100.00 |
| Tiffany | Du | $100.00 |
| Nikhil | Dua | $85.00 |
| Desiree | Duarte | $75.00 |
| Jillean | Dubatowka | $50.00 |
| Jillean | Dubatowka | $50.00 |
| Jillean | Dubatowka | $50.00 |
| Thomas | Dublin | $50.00 |
| Amelia | Dubovsky | $150.00 |
| Wendy | Dubrow | $50.00 |
| Kevin | Duck | $50.00 |
| Jacqueline | Duda | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Henryk | Dudek | $100.00 |
| Rebecca | Dudovitz | $100.00 |
| Aleksandra | Dudukovic | $120.00 |
| Adelaida | Due√±As | $40.00 |
| Sarah | Duenwald | $100.00 |
| Sara | Duffer | $100.00 |
| Bethany | Duffy | $85.00 |
| Coblentz Patch | Duffy & Bass Llp | $50.00 |
| Coblentz Patch | Duffy & Bass Llp | $50.00 |
| Coblentz Patch | Duffy & Bass Llp | $100.00 |
| Coblentz Patch | Duffy & Bass Llp | $100.00 |
| Coblentz Patch | Duffy & Bass Llp | $100.00 |
| Coblentz Patch | Duffy & Bass Llp | $100.00 |
| Coblentz Patch | Duffy & Bass Llp | $100.00 |
| Coblentz Patch | Duffy & Bass Llp | $150.00 |
| Sophia | Dufort | $50.00 |
| Ree | Dufresne | $80.00 |
| Ree | Dufresne | $85.00 |
| Ree | Dufresne | $100.00 |
| Ree | Dufresne | $100.00 |
| Ree | Dufresne | $100.00 |
| Maureen | Dugan | $42.50 |
| Cliff | Duggan | $50.00 |
| Tara | Duggan | $150.00 |
| Linda | Dugoni | $50.00 |
| Linda | Dugoni | $50.00 |
| Kristin | Duhain | $50.00 |
| Erica | Duharte | $425.00 |
| Jeannie | Duisenberg | $40.00 |
| Evalyn | Duke | $50.00 |
| Isabelle | Dumans | $50.00 |
| Ellen | Dumesnil | $100.00 |
| Samara | Dun | $50.00 |
| Ariel | Duncan | $80.00 |
| Benet | Duncan | $30.00 |
| Gabriela | Duncan | $50.00 |
| Jacqueline | Duncan | $250.00 |
| Janet | Duncan | $50.00 |
| Scott | Duncan | $290.00 |
| Jamie | Dunckley | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Carmen | Dunham | $50.00 |
| Anna | Duning | $100.00 |
| Amy | Dunkleberger | $50.00 |
| Elizabeth | Dunlap | $42.50 |
| Elizabeth | Dunlap | $50.00 |
| Elizabeth | Dunlap | $80.00 |
| Elizabeth | Dunlap | $100.00 |
| Juliana | Dunlavey | $100.00 |
| Sara | Dunleavy | $478.00 |
| Diana | Dunn | $100.00 |
| Kati | Dunn | $50.00 |
| Katie | Dunn | $50.00 |
| Mark | Dunn | $50.00 |
| Mary | Dunn | $50.00 |
| Mary | Dunn | $75.00 |
| Mary | Dunn | $100.00 |
| Stephanie | Dunn | $40.00 |
| Walter | Dunn | $50.00 |
| Walter | Dunn | $50.00 |
| Joy | Dunne | $100.00 |
| Mona | Dunne | $42.50 |
| Francine | Dunnigan | $50.00 |
| Thad | Dunning | $40.00 |
| Kathleen | Dunphy | $25.00 |
| Karen | Dunsmore | $50.00 |
| Jenny | Duong | $100.00 |
| May | Duong | $150.00 |
| Virginia | Duong | $50.00 |
| Yvonne | Duong | $300.00 |
| Megan | Duplanty | $100.00 |
| Erin | Dupper | $212.50 |
| Brooke | Dupre | $35.00 |
| Renee | Dupree | $100.00 |
| Alexandra | Duque Silva | $40.00 |
| Danny | Duran | $50.00 |
| Monica | Duran | $40.00 |
| Adrian | Durbin | $100.00 |
| Kathleen | Durbin | $150.00 |
| Natalie | Durbin | $200.00 |
| Summer | Durbin | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Liz | Durborow | $100.00 |
| Keith | Durden | $250.00 |
| Erin | Durfee | $127.50 |
| Lynn | Duri | $50.00 |
| Leina | Durkee | $150.00 |
| Vanessa | Durkin | $40.00 |
| Meghan | Durney | $250.00 |
| Emma | Durnin | $100.00 |
| Amy | Duross | $100.00 |
| Roxanne | Durr | $50.00 |
| Britta | Durtsche | $50.00 |
| Britta | Durtsche | $50.00 |
| Britta | Durtsche | $75.00 |
| Lauretta | Dutcavich | $50.00 |
| Anthony | Dutra | $100.00 |
| Anthony | Dutra | $100.00 |
| Nilanjana | Dutt | $50.00 |
| Debolina | Dutta | $40.00 |
| Debolina | Dutta | $40.00 |
| Diana | Dutton | $20.00 |
| Jessica | Duvall | $100.00 |
| Kristy | Duvall | $25.00 |
| Kristy | Duvall | $250.00 |
| Victoria | Dvorak | $250.00 |
| Kelly | Dwinells | $50.00 |
| Allison | Dwyer | $50.00 |
| Wendy | Dyckerhoff | $50.00 |
| Beth | Dye | $52.00 |
| Jenni | Dye | $100.00 |
| Victoria | Dye | $50.00 |
| Kay | Dykema | $100.00 |
| Katherine | Dykes | $50.00 |
| Susan | Dykstra | $42.50 |
| Susan | Dykstra | $200.00 |
| Michelle | Dyliacco | $50.00 |
| Lindsay | Dyner | $42.50 |
| Toby | Dyner | $50.00 |
| Dil | Dzhabbarova | $48.00 |
| Dil | Dzhabbarova | $48.00 |
| Dil | Dzhabbarova | $48.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dil | Dzhabbarova | $48.00 |
| Dil | Dzhabbarova | $48.00 |
| Dil | Dzhabbarova | $48.00 |
| Dil | Dzhabbarova | $48.00 |
| Dil | Dzhabbarova | $48.00 |
| Dil | Dzhabbarova | $48.00 |
| Katherine | Dzmura | $50.00 |
| Carolyn | Eagan | $40.00 |
| Tyler | Eagleton | $40.00 |
| Tony | Eakes | $50.00 |
| Jeanne | Eakin | $100.00 |
| Leroy | Eakin | $50.00 |
| Beth | Earhart | $25.00 |
| Alyssa | Earley | $50.00 |
| Sarah | Earl-Novell | $100.00 |
| Linnsey | Early | $100.00 |
| Karla | Earnst | $85.00 |
| Karla | Earnst | $85.00 |
| Kathy | Easley | $50.00 |
| Kelly | Eastman | $50.00 |
| Sarah | Eastman | $50.00 |
| Kay | Eastwood | $100.00 |
| Njeri | Eaton | $50.00 |
| Jennie | Ebbitt | $250.00 |
| Brandon | Ebel | $50.00 |
| Kristin | Eberhard | $25.00 |
| Nicole | Eberhart | $50.00 |
| Stephanie | Eburah | $50.00 |
| Laurel | Eby | $50.00 |
| Josselyn | Eccleston | $40.00 |
| Carlos | Echandy | $25.00 |
| Kay | Eck | $100.00 |
| Kay | Eck | $100.00 |
| Kay | Eck | $200.00 |
| Justin | Eckhouse | $40.00 |
| Emily | Eckmann | $30.00 |
| Gina | Ecolino | $25.00 |
| Wesley | Edberg | $100.00 |
| Christopher | Eddy | $30.00 |
| Jason | Edelman | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Beverly | Eden | $50.00 |
| Suzanne | Eden | $85.00 |
| Tina | Eden | $50.00 |
| Abigail | Edesan | $30.00 |
| William | Edgette | $25.00 |
| Kim | Edinger | $25.50 |
| Suzanne | Edmonston | $25.00 |
| Suzanne | Edmonston | $25.00 |
| Marguerite | Edralin | $25.00 |
| Marguerite | Edralin | $34.00 |
| Marguerite | Edralin | $40.00 |
| Glenda | Edwards | $40.00 |
| Jane | Edwards | $50.00 |
| Kristen | Edwards | $200.00 |
| Kristen | Edwards | $250.00 |
| Lisa | Edwards | $50.00 |
| Megin | Edwards | $100.00 |
| Robert | Edwards | $400.00 |
| Sarah | Edwards | $75.00 |
| Deborah | Efron | $100.00 |
| Ann | Egan | $125.00 |
| Ann | Egan | $125.00 |
| Cynthia | Egan | $100.00 |
| Erin | Egan | $100.00 |
| Lisa | Egan | $100.00 |
| Kerrie | Egerton | $325.00 |
| Katherine | Eggemeier | $50.00 |
| Nicole | Eggert | $50.00 |
| Jacqueline | Eggins | $250.00 |
| Adrienne | Eggleston | $42.50 |
| Adrienne | Eggleston | $42.50 |
| Adrienne | Eggleston | $42.50 |
| Jose | Eguia | $100.00 |
| Katherine | Ehat | $100.00 |
| Katherine | Ehat | $100.00 |
| Katherine | Ehat | $100.00 |
| Katherine | Ehat | $100.00 |
| Paula | Ehlers | $50.00 |
| Kirk T | Ehmsen | $50.00 |
| Janet | Ehrlich | $25.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Henry | Eickmeyer | $100.00 |
| Tina | Eide | $50.00 |
| Tina | Eide | $250.00 |
| Philip | Eidsness | $25.00 |
| Maria | Eijking | $100.00 |
| Sandie | Einbinder | $100.00 |
| Jessica | Einfeld | $50.00 |
| Sarah | Einhorn | $50.00 |
| Sarah | Einhorn | $50.00 |
| Jennifer | Eis | $50.00 |
| Danielle | Eisenberg | $100.00 |
| Michael | Eisenberg | $50.00 |
| Allison | Eisenhardt | $150.00 |
| Sherry | Eisenmann | $42.50 |
| Jessica | Eisler | $100.00 |
| Joanne | Eisler | $50.00 |
| Melissa | Eizenberg | $230.00 |
| Tali | Ekstein | $50.00 |
| Barbara | Elam | $100.00 |
| David | Elam | $25.00 |
| Ashley | Elander | $40.00 |
| Nina | Elarde | $50.00 |
| Elliott | Elbaz | $100.00 |
| Diane | Elcan | $50.00 |
| Jan | Elder | $85.00 |
| Lorraine | Elder | $50.00 |
| Sarah | Elder | $40.00 |
| Laura | Elders | $100.00 |
| Brian | Eldredge | $75.00 |
| Nathan | Eldridge | $50.00 |
| Whitney | Eldridge | $50.00 |
| Ed | Elements | $40.00 |
| Ed | Elements | $40.00 |
| Nicole | Elenz-Martin | $50.00 |
| Julita | Eleveld | $100.00 |
| Kathryn | Elia | $50.00 |
| Jamie | Eliason | $70.00 |
| Danielle | Elizondo | $40.00 |
| Ron | Elizondo | $100.00 |
| Stacy | Elizondo | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Leslie | Elkan | $50.00 |
| Gavriel | Elkind | $50.00 |
| Gavriel | Elkind | $50.00 |
| John | Elkington | $50.00 |
| Carolina | Ellerker | $50.00 |
| Kathleen | Ellertson | $35.00 |
| Kathleen | Ellertson | $50.00 |
| Kathleen | Ellertson | $50.00 |
| Emily | Ellingson | $30.00 |
| Emily | Ellingson | $40.00 |
| Stacey | Ellingson | $40.00 |
| John | Elliot | $200.00 |
| Patricia | Elliot | $250.00 |
| Doug | Elliott | $50.00 |
| Doug | Elliott | $50.00 |
| Doug | Elliott | $85.00 |
| Doug | Elliott | $100.00 |
| Laura | Elliott | $50.00 |
| Stephen | Elliott | $50.00 |
| Tim | Elliott | $85.00 |
| Alice And Owain | Elliott-Sowaal | $42.50 |
| Beth | Ellis | $35.00 |
| Ford | Ellis | $150.00 |
| Grace | Ellis | $100.00 |
| Jackie | Ellis | $40.00 |
| Kathryn | Ellis | $100.00 |
| Steven | Ellis | $127.50 |
| Amy | Ellison | $100.00 |
| Ashley | Ellison | $50.00 |
| Tara | Ellison | $75.00 |
| Stephanie | Ells | $100.00 |
| Nancy | Ellsworth-Kelly | $17.00 |
| Suzy | Elmiger | $50.00 |
| Anne | Elmore | $50.00 |
| David | Elofson | $50.00 |
| David | Elofson | $100.00 |
| Theresa | Elsholz | $200.00 |
| Medea | Elvy | $250.00 |
| Lucie | Elwes | $25.00 |
| Abby | Emanuelson | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lindsie | Emershaw | $300.00 |
| Anthony | Emerson | $50.00 |
| Anya | Emerson | $100.00 |
| Rae Ann | Emery | $150.00 |
| Megan | Emhoff | $150.00 |
| Marie | Emilson | $100.00 |
| Patricia | Emmett | $100.00 |
| Ben | Emmrich | $50.00 |
| Connie | Encarnacion | $100.00 |
| Connie | Encarnacion | $300.00 |
| Malibu | Enders | $50.00 |
| Diane | Endo | $50.00 |
| Natalie | Endo | $50.00 |
| Natalie | Endo | $50.00 |
| Anamari | Eng | $75.00 |
| Cheryl | Eng | $100.00 |
| Cora | Eng | $100.00 |
| Elizabeth | Eng | $100.00 |
| Sophia | Eng | $50.00 |
| Vivian | Eng | $100.00 |
| Federico | Engel | $50.00 |
| Hannah | Engel | $40.00 |
| Lynn | Engel | $50.00 |
| Susan | Engel | $200.00 |
| Mary | Engelken | $50.00 |
| Marian | Engelland | $50.00 |
| Alexa | Engelman | $100.00 |
| Alexa | Engelman | $100.00 |
| Jamie | Engelmann | $50.00 |
| Jamie | Engelmann | $250.00 |
| Jamie | Engelmann | $250.00 |
| Nisha | Engineer | $30.00 |
| Amanda | England | $50.00 |
| Vivian | Engle | $40.00 |
| Lauren | Englund | $50.00 |
| Karen | Eng-Toda | $40.00 |
| Karen | Eng-Toda | $40.00 |
| Jonathan | Ennis | $50.00 |
| Jonathan | Ennis | $50.00 |
| Jonathan | Ennis | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Paula | Enochs | $50.00 |
| Paula | Enochs | $50.00 |
| Wendy | Enright | $100.00 |
| Michael | Enslow | $100.00 |
| Jeff | Epler | $100.00 |
| Easting | Eplett | $100.00 |
| Julie | Epley | $50.00 |
| Julie | Epley | $75.00 |
| Julie | Epley | $75.00 |
| Diane | Epping | $30.00 |
| Diane | Epping | $30.00 |
| Diane | Epping | $30.00 |
| Lauren | Eppinger | $100.00 |
| Janet | Epstein | $100.00 |
| Jessica | Epstein | $265.00 |
| Donovan | Erba | $50.00 |
| Madeline | Erba | $100.00 |
| Pelin | Erdal | $50.00 |
| Juliana | Erdody | $50.00 |
| Stephen | Erdody | $50.00 |
| Sydney | Ereno | $50.00 |
| Heather | Erez | $85.00 |
| Susan | Erice | $100.00 |
| Melinda | Ericks | $50.00 |
| Melinda | Ericks | $50.00 |
| Ariane | Erickson | $50.00 |
| Beth | Erickson | $80.00 |
| Jeff | Erickson | $100.00 |
| Jenny | Erickson | $30.00 |
| Laura | Erkeneff | $50.00 |
| Laura | Erkeneff | $50.00 |
| Renata | Erlikhman | $125.00 |
| Frances | Erskine | $50.00 |
| Frances | Erskine | $75.00 |
| Frances | Erskine | $75.00 |
| Victoria | Erslovas | $200.00 |
| Diane | Ervin | $100.00 |
| Ryan | Erving | $100.00 |
| Angela | Esaprza-Mabry | $100.00 |
| Emily | Esch | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jessica | Eschman | $25.00 |
| Nicole | Esdaile | $50.00 |
| Christina | Esfehani | $50.00 |
| Maryam | Eskandari | $300.00 |
| Laura | Espino | $50.00 |
| Kim | Espinosa | $85.00 |
| Sid | Espinosa | $250.00 |
| Cheryl | Espinosa-Jones | $180.00 |
| Gledy | Espinoza | $25.00 |
| Gledy | Espinoza | $25.00 |
| Gledy | Espinoza | $25.00 |
| Gledy | Espinoza | $25.00 |
| Gledy | Espinoza | $25.00 |
| Gledy | Espinoza | $25.00 |
| Gledy | Espinoza | $25.00 |
| Gledy | Espinoza | $25.00 |
| Kami | Espinoza | $100.00 |
| Rachelle | Espiritu | $50.00 |
| Valerie | Esposito | $75.00 |
| Audrey | Esquivel | $25.00 |
| Jamie | Esquivel | $50.00 |
| Julia | Esser | $50.00 |
| Alicia | Essers | $100.00 |
| Melodie | Estabrook | $100.00 |
| Melodie | Estabrook | $250.00 |
| Kimberly | Esterkin | $100.00 |
| Alison | Estrada | $50.00 |
| Michelle | Estrada | $50.00 |
| Michelle | Estrada | $50.00 |
| Valeria | Estrada | $20.00 |
| Valeria | Estrada | $40.00 |
| Ydette | Estrada | $50.00 |
| Meredith | Etherington | $40.00 |
| Kim | Etzel | $50.00 |
| Ranee | Etzel | $50.00 |
| Whitney | Eulich | $100.00 |
| Geneva | Europa | $50.00 |
| Lisa | Evan | $500.00 |
| Alexandra | Evans | $50.00 |
| Brett | Evans | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Chandler | Evans | $50.00 |
| Eriks | Evans | $100.00 |
| Jennifer | Evans | $25.00 |
| Kevin | Evans | $50.00 |
| Kevin | Evans | $50.00 |
| Laura | Evans | $150.00 |
| Laura | Evans | $200.00 |
| Lyn | Evans | $45.00 |
| Molly | Evans | $50.00 |
| Penny | Evans | $100.00 |
| Penny | Evans | $100.00 |
| Penny | Evans | $100.00 |
| Penny | Evans | $100.00 |
| Penny | Evans | $200.00 |
| Stacy | Evans | $100.00 |
| Tarah | Evans | $140.00 |
| Scott | Evars | $100.00 |
| C.J. | Evenhuis | $100.00 |
| Mary | Everard | $50.00 |
| Mary | Everard | $100.00 |
| Kathryn | Evered | $50.00 |
| Jocelyn | Everroad | $50.00 |
| Karen | Evind | $100.00 |
| Cynthia | Ewel | $50.00 |
| Lauren | Exnicios | $25.00 |
| Chris | Eyre | $100.00 |
| Mimi | Ezray | $50.00 |
| Mimi | Ezray | $50.00 |
| Marilyn | Ezzy | $35.00 |
| Laura | Fabela | $50.00 |
| Rita | Fabi | $75.00 |
| Melissa | Fabry | $60.00 |
| Dana | Facciano | $25.00 |
| Drew | Facstaff | $100.00 |
| Drew | Facstaff | $100.00 |
| Cerena | Faggiolly | $30.00 |
| Sheila | Fagliano-Zamora | $50.00 |
| Amy | Fahey | $50.00 |
| Colleen | Fahey | $100.00 |
| Janet | Fahey | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Janet | Fahey | $30.00 |
| Gina | Fahouri | $75.00 |
| Catherine | Fahrner | $100.00 |
| Irving | Fain | $50.00 |
| Maria | Fainshtein | $50.00 |
| Aaron | Fair | $100.00 |
| Hannah | Fairbank | $50.00 |
| Gracemary | Fairbanks | $100.00 |
| Alexa | Fairchild | $50.00 |
| Amy | Fairchild | $250.00 |
| Jennifer | Fairchild | $80.00 |
| Stephen | Fairclough | $250.00 |
| Sappho | Faires | $500.00 |
| Rose-Ellen | Fairgrieve | $50.00 |
| Rose-Ellen | Fairgrieve | $100.00 |
| Christine | Fairless | $46.75 |
| Sarena | Fairrington | $50.00 |
| Asami | Faith | $50.00 |
| Susan | Faja | $100.00 |
| Ali | Falasca | $100.00 |
| Nancy | Falk | $85.00 |
| Eva | Fallis | $100.00 |
| Michael | Fallon | $30.00 |
| Patrick | Falls | $30.00 |
| Maureen | Fallt | $50.00 |
| Sarah | Falltrick | $100.00 |
| Cssm | Family | $1,050.00 |
| Natera | Family | $250.00 |
| Rebecca | Fan | $50.00 |
| Rebecca | Fan | $100.00 |
| Rebecca | Fan | $150.00 |
| Shay | Fan | $50.00 |
| Suki | Fan | $500.00 |
| John | Fandel | $85.00 |
| Cynthia | Fang | $40.00 |
| Etienne | Fang | $40.00 |
| Taylor | Fanti | $50.00 |
| Sophia | Far | $50.00 |
| Sophia | Far | $100.00 |
| Sophia | Far | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ashley | Farabee | $50.00 |
| Ashley | Farabee | $70.00 |
| Ashley | Farabee | $100.00 |
| Lauren | Farac | $50.00 |
| Beth | Faraguna | $50.00 |
| Jessica | Farber | $100.00 |
| J.R. | Farel | $25.00 |
| Maryann | Faricy | $100.00 |
| Jacob | Farkas | $150.00 |
| Andrea | Farley | $50.00 |
| Rochelle | Farley | $120.00 |
| Straight Forward | Farm | $100.00 |
| Janice | Farnow | $100.00 |
| Mitsue | Farnsworth | $50.00 |
| Zohana | Farooq | $50.00 |
| Heather | Farr | $100.00 |
| Brianna | Farra | $50.00 |
| Jessica | Farrand | $355.00 |
| Jody | Farrell | $75.00 |
| Liam | Farrell | $50.00 |
| Romayne | Farrell | $250.00 |
| Stacey | Farrell | $50.00 |
| Stacey | Farrell | $100.00 |
| Lila | Farrington | $50.00 |
| Juli | Farris | $100.00 |
| Nassim | Farrokhzad | $100.00 |
| Catie | Farrow | $40.00 |
| Mike | Farrow | $100.00 |
| Trilce | Farrugia | $50.00 |
| Lisa & Robert | Farwell | $100.00 |
| Stephen | Fascianella | $50.00 |
| Kristina | Fassberg | $50.00 |
| Gerard | Fassig | $100.00 |
| Linda | Fassig-Knauer | $35.00 |
| Linda | Fassig-Knauer | $40.00 |
| Linda | Fassig-Knauer | $50.00 |
| Linda | Fassig-Knauer | $50.00 |
| Magali | Fassiotto | $60.00 |
| Magali | Fassiotto | $200.00 |
| Magali | Fassiotto | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Magali | Fassiotto | $200.00 |
| Magali | Fassiotto | $400.00 |
| Magali | Fassiotto | $400.00 |
| Magali | Fassiotto | $840.00 |
| Deidre | Fast | $50.00 |
| Bella | Fattoria | $25.00 |
| Bella | Fattoria | $25.00 |
| Bella | Fattoria | $100.00 |
| Kimberly | Fatum | $60.00 |
| Don | Faul | $75.00 |
| Rebecca | Faulconer | $100.00 |
| Morgan | Faulkner | $250.00 |
| Renee | Faulkner | $40.00 |
| Agnes | Faure | $50.00 |
| James | Fausto | $100.00 |
| Patty | Favreau | $42.50 |
| Marion | Faymonville | $100.00 |
| Saleema | Fazal | $25.00 |
| Saleema | Fazal | $25.00 |
| Saleema | Fazal | $25.00 |
| Linda L | Feagles | $50.00 |
| Linda L | Feagles | $50.00 |
| Angelica | Febrillet | $35.00 |
| Tracey | Fecher | $100.00 |
| Tee | Fecteau | $25.00 |
| Jane | Feddes | $100.00 |
| Jeanette | Feddes | $50.00 |
| Beverly | Feder | $30.00 |
| Jason | Feder | $50.00 |
| Jason | Feder | $50.00 |
| Lynne | Federle | $120.00 |
| Alissa | Federspiel | $100.00 |
| Ariela | Fedorov | $100.00 |
| Tom | Feegel | $50.00 |
| Maureen | Feeley | $100.00 |
| Kailei | Feeney | $250.00 |
| Maureen | Feeny | $50.00 |
| Nancy | Fehervary | $212.50 |
| Nancy | Fehervary | $250.00 |
| Maro | Feig | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christopher | Feild | $150.00 |
| Carol | Feinman | $100.00 |
| Kirstie | Feist | $50.00 |
| Jenna | Feistritzer | $100.00 |
| Maureen | Feit | $100.00 |
| Donna And Phil | Feitelberg | $50.00 |
| Phil And Donna | Feitelberg | $50.00 |
| Phil And Donna | Feitelberg | $50.00 |
| Tricia | Fejfar | $50.00 |
| Sami | Feld | $75.00 |
| Allison | Felder | $25.00 |
| Ravena | Feldman | $200.00 |
| Tom | Feldstein | $100.00 |
| Christina | Feliciana | $75.00 |
| Abhilash | Felix | $50.00 |
| Jessica | Feller | $50.00 |
| Nathalie | Fellner | $100.00 |
| Becca | Felsenthal | $30.00 |
| Sherry | Felson | $50.00 |
| Sherry | Felson | $50.00 |
| Suzanne | Felson | $250.00 |
| Kai | Felton | $100.00 |
| Lara | Felton | $50.00 |
| Cathy | Fenwick | $50.00 |
| Cathy | Fenwick | $100.00 |
| Cathy | Fenwick | $200.00 |
| Nikki | Ferenz | $100.00 |
| Catherine | Ferguson | $50.00 |
| Janene | Ferguson | $170.00 |
| Lana | Ferguson | $75.00 |
| Lana | Ferguson | $280.00 |
| Jennifer | Ferland | $100.00 |
| Mark | Ferlatte | $50.00 |
| Alyssa | Fermin | $50.00 |
| Dorothy | Fernandez | $85.00 |
| Erica | Fernandez | $150.00 |
| John | Fernandez | $100.00 |
| Juan | Fernandez | $100.00 |
| Nancy | Fernandez | $200.00 |
| Roberto | Fernandez | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Morgan | Ferrante | $100.00 |
| Therese | Ferrara | $50.00 |
| Tia | Ferrara | $150.00 |
| Joanne | Ferrari | $100.00 |
| Analuisa | Ferreira | $40.00 |
| Megan | Ferrer | $20.00 |
| Judy | Ferreri | $60.00 |
| Katie | Ferrier | $30.00 |
| Katie | Ferrier | $50.00 |
| Joan | Ferrin-Pann | $50.00 |
| Joan | Ferrin-Pann | $50.00 |
| January | Ferro | $50.00 |
| Dan | Feshbach | $50.00 |
| Richard | Fessler | $42.50 |
| Scott | Fessler | $50.00 |
| Denise | Fest | $100.00 |
| Lizelle | Festejo | $50.00 |
| Lizelle | Festejo | $50.00 |
| Alise | Fetsch | $50.00 |
| Anastasia | Fiandaca | $250.00 |
| Julie | Ficker | $250.00 |
| Jeff | Fickes | $50.00 |
| Ellen | Ficklen | $150.00 |
| Mary Beth | Ficklin | $25.00 |
| Amie | Fiedler | $250.00 |
| Talia | Field | $20.00 |
| Sarah | Fielding | $75.00 |
| Jay | Fields | $40.00 |
| Jay | Fields | $50.00 |
| Amy | Field-Smith | $125.00 |
| Clare | Fifield | $100.00 |
| Rosa | Fifita | $50.00 |
| Rosa | Fifita | $100.00 |
| Elizabeth | Figel | $50.00 |
| Robyn | Figenshow | $50.00 |
| Robyn | Figenshow | $100.00 |
| Elizabeth | Fighera | $500.00 |
| Kim | Figone | $50.00 |
| Mathew | Figone | $150.00 |
| Emily | Figueiredo | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Paloma | Figueroa | $50.00 |
| Hania | Fijman | $100.00 |
| Benjy | Files | $30.00 |
| Brooke | Filewich | $400.00 |
| Vince | Filippone | $100.00 |
| Andrea | Finafrock | $40.00 |
| Jenna | Finch | $30.00 |
| Katie | Finch Rinella | $260.00 |
| Leslie | Fine | $50.00 |
| Cindy | Fineran | $100.00 |
| Alicia | Finger | $50.00 |
| Jacqueline | Fink | $40.00 |
| Kaylen | Fink | $115.00 |
| Mckell | Fink | $100.00 |
| Mckell | Fink | $100.00 |
| Rebecca | Finkel | $50.00 |
| Amanda | Finkelberg | $35.00 |
| Lisa | Finkelstein | $36.00 |
| Marla | Finkelstein | $100.00 |
| Rachel | Finley | $25.00 |
| Megan | Finn | $100.00 |
| Isabelle | Finney | $50.00 |
| Kate | Finney | $50.00 |
| Nancy | Finney | $100.00 |
| Robert | Fiorello | $100.00 |
| Carolyn | Firmin | $50.00 |
| Gali | Firstenberg | $100.00 |
| Amy | Fisch | $42.50 |
| Drew | Fischer | $500.00 |
| Katherine | Fischer | $40.00 |
| Marni | Fischer | $100.00 |
| Marni | Fischer | $100.00 |
| Marni | Fischer | $100.00 |
| Minet | Fischer | $100.00 |
| Rebecca | Fischer | $100.00 |
| Steve | Fischer | $50.00 |
| Rachel | Fischetti | $100.00 |
| Ann | Fischman | $50.00 |
| Annette | Fisher | $100.00 |
| Becca | Fisher | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Emily | Fisher | $50.00 |
| Emily | Fisher | $50.00 |
| Kevin | Fisher | $100.00 |
| Linda | Fisher | $34.00 |
| Mina | Fisher | $100.00 |
| Susan | Fisher | $50.00 |
| Susan | Fisher | $150.00 |
| Lauren | Fishman | $50.00 |
| Lauren | Fishman | $100.00 |
| Lauren | Fishman | $200.00 |
| Lauren | Fishman | $500.00 |
| Sara | Fishman | $100.00 |
| Jo Ann | Fishpaw | $50.00 |
| Regina | Fisicaro | $100.00 |
| Katy | Fisk | $50.00 |
| Katy | Fisk | $150.00 |
| Shela | Fisk | $250.00 |
| Kathy | Fiske | $100.00 |
| Bethany | Fitelson | $50.00 |
| Nori | Fithian | $100.00 |
| Ari | Fitz | $50.00 |
| Sonja | Fitz | $50.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| John | Fitzgerald | $40.00 |
| Kelly | Fitzgerald | $250.00 |
| Kelly | Fitzgerald | $250.00 |
| Melanie | Fitzgerald | $50.00 |
| Debi | Fitzgerrell | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christopher | Fitzhugh | $50.00 |
| Sally | Fitzhugh | $50.00 |
| Sally | Fitzhugh | $250.00 |
| Claire | Fitzpatrick | $40.00 |
| Kristin | Fitzpatrick | $100.00 |
| Melissa | Fitzpatrick | $125.00 |
| Renee | Fitzpatrick | $50.00 |
| Renee | Fitzpatrick | $100.00 |
| Shannon | Fitzpatrick | $100.00 |
| Recruiting | Fivestars | $50.00 |
| Kathy | Fjerstad | $50.00 |
| Cynthia | Flaherty | $50.00 |
| Kevin | Flaherty | $50.00 |
| Samantha | Flaherty | $50.00 |
| Sandy | Flaherty | $50.00 |
| Samuel | Flatt | $50.00 |
| Nancy | Fleck | $100.00 |
| Victoria | Fleishhacker | $80.00 |
| Greg | Flejtuch | $50.00 |
| Douglas | Fleming | $30.00 |
| Shannon | Fleming | $75.00 |
| Andrea | Flemming | $50.00 |
| Melissa | Flemming | $250.00 |
| Betty | Fletcher | $100.00 |
| Carla | Fletcher | $50.00 |
| Jill & Joe | Fletcher | $200.00 |
| Linda | Fletcher | $50.00 |
| Claudine | Fleury | $50.00 |
| Lynn | Flint | $150.00 |
| Susan | Flint | $50.00 |
| Monica | Floeck | $50.00 |
| Jason | Florence | $100.00 |
| Adria | Flores | $120.00 |
| Deanna | Flores | $100.00 |
| Diana | Flores | $40.00 |
| Jennifer | Flores | $50.00 |
| Jennifer | Flores | $50.00 |
| Nancy | Flores | $50.00 |
| Stephanie | Flowers | $120.00 |
| Erik | Floyd | $70.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lisa | Floyd | $250.00 |
| Teri | Floyd | $127.50 |
| Amy | Flynn | $50.00 |
| Bailey | Flynn | $40.00 |
| Birgit | Flynn | $100.00 |
| Gene | Flynn | $100.00 |
| Gene | Flynn | $125.00 |
| John | Flynn | $50.00 |
| John | Flynn | $100.00 |
| Kaitlyn | Flynn | $50.00 |
| Lesly | Flynn | $100.00 |
| Sharon | Flynn | $50.00 |
| Stacy | Flynn | $100.00 |
| K | Fo | $50.00 |
| Tanya | Foerschler | $50.00 |
| Grant | Foerster | $50.00 |
| Megan | Fogarty | $50.00 |
| Karen S | Fogel | $250.00 |
| Pamela | Fogelberg | $85.00 |
| Pamela | Fogelberg | $85.00 |
| Pamela | Fogelberg | $250.00 |
| Michael | Fogelman | $100.00 |
| Jenna | Foger | $20.00 |
| Lisa | Fogleman | $40.00 |
| Jodi | Foisy | $50.00 |
| Lara | Foland Ross | $25.00 |
| Lara | Foland Ross | $50.00 |
| Amy | Foley | $250.00 |
| Karen | Folgner | $40.00 |
| Sara | Folk | $100.00 |
| Minna | Folkman | $50.00 |
| Erin | Follmer | $50.00 |
| Lisa | Fonarow | $100.00 |
| Cristina | Fones | $50.00 |
| Chris | Fong | $40.00 |
| Christina | Fong | $50.00 |
| Felicia | Fong | $100.00 |
| Janice | Fong | $200.00 |
| Kathleen | Fong | $60.00 |
| Kristin | Fong | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kristin | Fong | $52.00 |
| Kristin | Fong | $100.00 |
| Nancy | Fong | $100.00 |
| Robert | Fong | $50.00 |
| Susan | Fong | $50.00 |
| Susan | Fong | $100.00 |
| Susan | Fong | $100.00 |
| Susan | Fong | $100.00 |
| Susie | Fong | $50.00 |
| Cynthia | Fong-Wan | $45.00 |
| Christina | Fonseca | $150.00 |
| Rowena | Fontanos | $25.00 |
| Katie | Fontenot | $50.00 |
| Connie | Foppiano | $100.00 |
| Kelsey | Forbes | $50.00 |
| Chase | Ford | $190.00 |
| Denise | Ford | $100.00 |
| Elana | Ford | $50.00 |
| Fred | Ford | $50.00 |
| Jenna | Ford | $100.00 |
| Lynn | Ford | $40.00 |
| Susan | Ford | $100.00 |
| Polly | Fordyce | $25.00 |
| Anne | Foreman | $100.00 |
| Diane | Forese | $100.00 |
| Leah | Forgey | $50.00 |
| Camille | Formosa | $85.00 |
| Maria | Forney | $50.00 |
| Natalie | Forood | $150.00 |
| Lili | Forouraghi | $100.00 |
| Lili | Forouraghi | $350.00 |
| Veronica | Forrette | $48.00 |
| Jennifer | Forshaw | $100.00 |
| Matt | Forsman | $150.00 |
| Elin | Forsmark | $20.00 |
| Jessa | Forsythe-Crane | $50.00 |
| Aaron | Forth | $100.00 |
| Rachel | Fortuna | $50.00 |
| Tomoko | Fortune | $100.00 |
| Kathie | Fosgett | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ceseli | Foster | $50.00 |
| Curtis | Foster | $25.00 |
| Elizabeth | Foster | $100.00 |
| Elyse | Foster | $100.00 |
| Jessica | Foster | $100.00 |
| Jordon | Foster | $42.50 |
| Katherine | Foster | $100.00 |
| Lisa M | Foster | $50.00 |
| Lisa M | Foster | $50.00 |
| Lisa M | Foster | $50.00 |
| Lisa M | Foster | $100.00 |
| Michelle | Foster | $85.00 |
| Renae | Foster | $50.00 |
| Renae | Foster | $50.00 |
| Lisa | Fotheringham | $100.00 |
| Sherri | Fottler | $100.00 |
| Markland | Fountain | $100.00 |
| Nina | Foushee | $50.00 |
| Kara | Fouts | $25.00 |
| Loriellen | Fouts | $100.00 |
| Janice | Fowler | $40.00 |
| Jennifer | Fowler | $100.00 |
| Kristine | Fowler | $50.00 |
| Lauryl | Fowler | $100.00 |
| Liza | Fowler | $75.00 |
| Bruce | Fox | $100.00 |
| Chelsea | Fox | $42.50 |
| Elizabeth | Fox | $50.00 |
| Rachel | Fox | $25.00 |
| Gus | Fox-Smith | $100.00 |
| Laura | Foxx | $100.00 |
| Gabriella | Fracchia | $29.75 |
| Michelle | Fraedrich | $21.25 |
| Julie | Fraize | $50.00 |
| Julie | Fraize | $100.00 |
| Chrissy | France | $100.00 |
| Meghan | Francesconi | $25.00 |
| Meghan | Francesconi | $25.00 |
| Rachel | Franchock | $100.00 |
| Laurie | Francis | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Laurie | Francis | $100.00 |
| Jenna | Francisco | $100.00 |
| Ariel | Frank | $100.00 |
| Davis | Frank | $100.00 |
| Erika | Frank | $50.00 |
| Gabby | Frank | $100.00 |
| Heather | Frank | $36.00 |
| Karen | Frank | $150.00 |
| Lauren | Frank | $50.00 |
| Lauren | Frank | $50.00 |
| Liza | Frank | $250.00 |
| Maya | Frank | $40.00 |
| Nisa | Frank | $100.00 |
| Peter | Frank | $100.00 |
| Shannon | Frank Richter | $50.00 |
| Vicki | Frankel | $100.00 |
| Amber | Franklin | $100.00 |
| Kate | Franklin | $50.00 |
| Kristen | Franklin | $50.00 |
| Seth | Franklin | $50.00 |
| Teena | Franklin | $50.00 |
| Teena | Franklin | $100.00 |
| Jessica | Franks | $21.25 |
| Francisco | Franquelo | $250.00 |
| Alix | Franquet | $100.00 |
| Olivio | Franty | $60.00 |
| Julia | Franzel | $100.00 |
| Natalia | Fraschetti | $100.00 |
| Jennifer | Fraser | $100.00 |
| Nalani | Fraser | $25.00 |
| Eliisa | Frazier | $50.00 |
| Georgia | Frazier | $20.00 |
| Georgia | Frazier | $20.00 |
| Georgia | Frazier | $20.00 |
| Jennifer | Frazier | $50.00 |
| Eric | Freborg | $150.00 |
| Michael | Freday | $40.00 |
| Carolyn | Fredericks | $100.00 |
| Denis | Frediani | $250.00 |
| Dava | Freed | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dava | Freed | $100.00 |
| Dava | Freed | $200.00 |
| Dava | Freed | $200.00 |
| Dava | Freed | $300.00 |
| Rebecca | Freed | $50.00 |
| Sara | Freedenfeld | $100.00 |
| Bart | Freedman | $100.00 |
| Amy | Freeman | $100.00 |
| Jenny | Freeman | $40.00 |
| Jenny | Freeman | $40.00 |
| Karen | Freeman | $35.00 |
| Kristen | Freeman | $50.00 |
| Lindsay | Freeman | $50.00 |
| Megan | Freeman | $100.00 |
| Piper | Freeman | $30.00 |
| Nicole | Frees | $40.00 |
| Nicole | Frees | $40.00 |
| Anny | Frehner | $100.00 |
| Jan | Frei | $150.00 |
| Brenda | Freiberg | $250.00 |
| Fernanda | Freistadt | $250.00 |
| Lisa | Freitag | $100.00 |
| Deborah | Freitas | $100.00 |
| Rachel | Freitas | $100.00 |
| Tatiana | Frekhtman | $85.00 |
| Jeannine | French | $50.00 |
| Robyn | Frendberg | $50.00 |
| Art | Frengel | $50.00 |
| Susan | Freund | $100.00 |
| Jessica | Frey | $40.00 |
| Therese | Frey | $85.00 |
| Tracy | Frey | $75.00 |
| Michele | Freyermuth | $50.00 |
| Aimee | Fribourg | $100.00 |
| Clayton | Frick | $80.00 |
| Peter | Friday | $100.00 |
| Susan | Friday | $50.00 |
| David | Friedlander | $63.75 |
| Mark | Friedlander | $100.00 |
| Paige | Friedlander | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alex | Friedman | $25.00 |
| Betsy | Friedman | $50.00 |
| Dana | Friedman | $150.00 |
| Elinor | Friedman | $50.00 |
| Elinor | Friedman | $50.00 |
| Emily | Friedman | $100.00 |
| Erica | Friedman | $36.00 |
| Jason | Friedman | $100.00 |
| Jonathan | Friedman | $40.00 |
| Michelle | Friedman | $50.00 |
| Tara | Friedman | $20.00 |
| William | Friedman | $100.00 |
| Ellen | Friedmann | $50.00 |
| Jack | Friel | $50.00 |
| Debi | Fries | $100.00 |
| Therese | Fries | $100.00 |
| Adam | Friio | $60.00 |
| Leah | Frires | $100.00 |
| Julie | Frith | $50.00 |
| Andrea & Doug | Frizzell | $50.00 |
| Carol | Froehlich | $42.50 |
| Wendy | Froggatt | $50.00 |
| Jen | Frohlich | $100.00 |
| Daniel | Frost | $50.00 |
| Janet | Frost | $50.00 |
| Jane | Froyd | $150.00 |
| Alexander | Frunzi | $250.00 |
| Sarah | Fruy | $50.00 |
| Hanna | Fry | $50.00 |
| Annie | Frye | $100.00 |
| Benjamin | Fryer | $50.00 |
| Kelly | Fryer | $150.00 |
| Christi | Fu | $100.00 |
| Jennifer | Fu | $150.00 |
| Su-Ting | Fu | $60.00 |
| Becky | Fuchs | $85.00 |
| Megan | Fuente | $120.00 |
| Ellen | Fuerst | $50.00 |
| Liane | Fuji | $100.00 |
| Laura | Fujii | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Karen | Fujimori | $100.00 |
| Melody | Fujimori | $100.00 |
| Cathy | Fujimoto | $100.00 |
| Mark | Fujiwara | $100.00 |
| Mark | Fujiwara | $250.00 |
| Carol | Fukui | $200.00 |
| Krista | Fukumoto | $42.50 |
| Aaron | Fulk | $50.00 |
| Alexandra | Fuller | $100.00 |
| Katie | Fuller | $100.00 |
| Yennie | Fuller | $75.00 |
| Jocelyn | Fulmer | $150.00 |
| Haley | Fulop | $100.00 |
| Haley | Fulop | $100.00 |
| Leora | Fulvio | $50.00 |
| Melissa | Fumero | $500.00 |
| Robert | Fundy | $50.00 |
| Janella | Funes | $50.00 |
| Barbara | Fung | $80.00 |
| Elaine | Fung | $100.00 |
| Jonathan | Fung | $100.00 |
| Linda | Fung | $50.00 |
| Linette | Fung | $50.00 |
| Stephanie | Fung | $50.00 |
| Debra | Funk | $100.00 |
| Stacey | Funt | $50.00 |
| Melissa | Furgison | $50.00 |
| Stephanie | Furlong | $42.50 |
| Linda | Furness | $75.00 |
| Ania | Furtak | $150.00 |
| Ania | Furtak | $250.00 |
| Ania | Furtak | $250.00 |
| Stephanie | Fustar | $100.00 |
| Stephanie | Fustar | $100.00 |
| Julie | Fustini | $50.00 |
| Julie | Fustini | $75.00 |
| Michael | Gaal | $150.00 |
| Dore | Gabby | $100.00 |
| Amy | Gabel | $25.00 |
| Anna | Gabele | $85.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kira | Gaber | $50.00 |
| Diane | Gabianelli | $67.50 |
| Annie | Gabillet | $50.00 |
| Sara | Gable | $130.00 |
| Katie | Gabriel | $40.00 |
| Geri | Gaeta | $50.00 |
| Coriel | Gaffney | $100.00 |
| Laura | Gaffney | $100.00 |
| Shirley | Gage | $250.00 |
| Brianne | Gagnon | $50.00 |
| Brianne | Gagnon | $50.00 |
| Brianne | Gagnon | $75.00 |
| Patti | Gahagan | $250.00 |
| Jessica | Gaiber | $35.00 |
| Joanna | Galante | $50.00 |
| Annie | Galarosa | $50.00 |
| Leanne | Galati | $250.00 |
| Nadia | Galatro | $50.00 |
| Ellen | Galatti | $25.00 |
| Deborah | Galbraith | $100.00 |
| Susan | Galen | $50.00 |
| Jessica | Galens | $42.50 |
| James | Gallagher | $50.00 |
| Sarah | Gallagher | $30.00 |
| Valerie | Gallaher | $75.00 |
| Susana | Gallardo | $100.00 |
| Carol | Galletta | $30.00 |
| Carol | Galletta | $150.00 |
| Gianna | Galletta | $50.00 |
| Jessica | Galletta | $250.00 |
| Christina | Galliano | $100.00 |
| Lovida | Gallie | $50.00 |
| Danny/Erin | Gallup | $85.00 |
| Mauri | Galvez | $25.00 |
| Helen | Galvin | $50.00 |
| Andrew | Gamache | $50.00 |
| Elizabeth | Gamarra | $100.00 |
| Kristen | Gamarra | $75.00 |
| Alexandra | Gambardella | $75.00 |
| Marissa | Gamberg | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Aruna | Gambhir | $50.00 |
| Mary Ellen | Gambino | $50.00 |
| Nicole | Gambino | $100.00 |
| Sarah | Gamble | $50.00 |
| Annette | Gamboa | $50.00 |
| Denise | Gamboa | $300.00 |
| Telltale | Games | $100.00 |
| Telltale | Games | $100.00 |
| Telltale | Games | $500.00 |
| Stephanie | Gammon | $100.00 |
| Chelsea | Ganan | $200.00 |
| Jheel | Gandhi | $500.00 |
| Michelle | Gandhi | $500.00 |
| Chris | Gandy | $100.00 |
| Chris | Gandy | $100.00 |
| Jessica | Gandy | $100.00 |
| Josh | Ganger | $80.00 |
| Lesley | Ganger | $100.00 |
| Nichole | Gangitano | $50.00 |
| Chandra | Ganguly | $100.00 |
| Paula | Gani | $50.00 |
| Shana Ree | Gann | $50.00 |
| Julie | Gannam | $42.50 |
| Tory | Gannon | $50.00 |
| Tysen | Gannon | $50.00 |
| Tysen | Gannon | $50.00 |
| Tysen | Gannon | $60.00 |
| Marrie | Gant | $50.00 |
| Marrie | Gant | $100.00 |
| Jennifer | Gantz | $50.00 |
| Adrene | Garabedian | $100.00 |
| Trisha | Garber | $30.00 |
| Carolina | Garcia | $100.00 |
| Chris | Garcia | $40.00 |
| Crystal | Garcia | $150.00 |
| Crystal | Garcia | $200.00 |
| Diane | Garcia | $100.00 |
| Jamie | Garcia | $280.00 |
| Jessica | Garcia | $135.00 |
| Kari | Garcia | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kristi | Garcia | $25.00 |
| Marcela | Garcia | $250.00 |
| Otilia | Garcia | $25.00 |
| Otilia | Garcia | $200.00 |
| Rachel | Garcia | $50.00 |
| Sara | Garcia | $50.00 |
| Terry | Garcia | $50.00 |
| Veronica | Garcia | $100.00 |
| Jamie | Garden | $50.00 |
| Justinia | Gardiner | $50.00 |
| Marcia | Gardiner | $75.00 |
| Marcia | Gardiner | $75.00 |
| Marcia | Gardiner | $75.00 |
| Marcia | Gardiner | $75.00 |
| Marcia | Gardiner | $75.00 |
| Marcia | Gardiner | $75.00 |
| Paula | Gardiner | $250.00 |
| Raina | Gardiner | $100.00 |
| Darlene | Gardner | $150.00 |
| Jamie | Gardner | $50.00 |
| Kylie | Gardner | $50.00 |
| Kylie | Gardner | $72.00 |
| Laura | Gardner | $50.00 |
| Naomi | Gardner | $40.00 |
| Nicole | Gardner | $50.00 |
| Robin | Garfield | $100.00 |
| Lyndsey | Garg | $50.00 |
| Samir | Garg | $40.00 |
| Samir | Garg | $50.00 |
| Amanda | Gariepy | $50.00 |
| Laura | Garish | $30.00 |
| Jennifer | Garlasco | $100.00 |
| Emily | Garlock | $40.00 |
| Robin | Garmann | $85.00 |
| Cynthie | Garner | $250.00 |
| Karen | Garner | $100.00 |
| Adrienne | Garofalo | $80.00 |
| David | Garofoli | $60.00 |
| Chiara | Garonzik | $75.00 |
| Lisa | Garosi | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Matthew | Garratt | $75.00 |
| Aimee | Garrett | $25.00 |
| Aimee | Garrett | $30.00 |
| Mary Jo | Garrett | $42.50 |
| Jackie | Garrido | $42.50 |
| Susan | Garriety | $200.00 |
| Jack | Garrigan | $150.00 |
| Beth | Garriott | $50.00 |
| Beth | Garriott | $50.00 |
| Leona | Garriott | $50.00 |
| Elizabeth | Gartland | $250.00 |
| Inna | Gartsman | $50.00 |
| Katy | Garvin | $50.00 |
| Melanyann | Garvin | $200.00 |
| Nell | Garvin | $40.00 |
| Nell | Garvin | $40.00 |
| Nell | Garvin | $50.00 |
| Tracey | Garvin | $500.00 |
| Elsie | Garza | $40.00 |
| Annette | Garza-Meilandt | $40.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Annette | Garza-Meilandt | $50.00 |
| Anna | Gaskill | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tamra | Gaspar | $100.00 |
| Cristina | Gaspari | $200.00 |
| Jennifer | Gastrich | $30.00 |
| Vanessa | Gatewood | $175.00 |
| Matthew | Gatt | $50.00 |
| Matthew | Gatt | $50.00 |
| Susan | Gatt | $25.00 |
| Stacy | Gatwood | $50.00 |
| Stacy | Gatwood | $50.00 |
| Stacy | Gatwood | $50.00 |
| Stacy | Gatwood | $50.00 |
| Stacy | Gatwood | $50.00 |
| Stacy | Gatwood | $50.00 |
| Stacy | Gatwood | $100.00 |
| Stacy | Gatwood | $250.00 |
| Chantilly | Gaudy | $200.00 |
| Chantilly | Gaudy | $250.00 |
| Crystal | Gauen | $150.00 |
| Fritz | Gaumnitz | $120.00 |
| Alison | Gauthier | $50.00 |
| Mary | Gauthier | $100.00 |
| Sarah | Gauthier | $500.00 |
| Cristina | Gavin | $50.00 |
| Brian | Gawronski | $80.00 |
| Adela | Gaytan | $100.00 |
| Ann | Gazzano | $50.00 |
| Sean | Geary | $100.00 |
| Heather | Gebert | $300.00 |
| Kuleni | Gebisa | $100.00 |
| Michelle | Geddes | $75.00 |
| Michelle | Geddes | $100.00 |
| Alex | Gee | $250.00 |
| Amber | Gee | $75.00 |
| Justin | Gee | $100.00 |
| Kwasi | Gee | $80.00 |
| Mary | Gee | $50.00 |
| Melvin | Gee | $100.00 |
| Michelle | Gee | $75.00 |
| Robert | Gee | $45.00 |
| Sharon | Gee | $35.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Elena | Geels | $125.00 |
| Gary | Geer | $50.00 |
| Kimberly | Gehant | $50.00 |
| Martha | Gehre | $50.00 |
| Jason | Geiger | $50.00 |
| Karen | Geiger | $50.00 |
| Karen | Geiger | $100.00 |
| Holly | Geisenhoff | $175.00 |
| Cynthia | Geiss | $100.00 |
| Joe | Gelbard | $50.00 |
| Joe | Gelbard | $50.00 |
| Maureen | Gelberg | $100.00 |
| Kelly | Gelenter | $50.00 |
| Danielle | Gelfand | $100.00 |
| Masha | Gelfand | $150.00 |
| Alan | Gennis | $75.00 |
| Michael | Gensheimer | $50.00 |
| Scot | Gensler | $100.00 |
| Jenny | Gentner | $80.00 |
| Katherine | Gentry | $50.00 |
| Lisa | Gentry | $100.00 |
| Dmitriy | Genzel | $85.00 |
| Aaron | George | $50.00 |
| Ann | George | $50.00 |
| Jennifer | George | $75.00 |
| Susan | George | $100.00 |
| Senta | Georgia | $50.00 |
| Laurel | Geraghty | $35.00 |
| Jeralyn | Gerba | $50.00 |
| Kimberly | Gerber | $100.00 |
| Mia | Gerbino | $40.00 |
| Mia | Gerbino | $50.00 |
| Jami | Gerhardt | $50.00 |
| Jami | Gerhardt | $50.00 |
| Matt | Gerhart | $100.00 |
| Cindy | Germaine | $100.00 |
| Julie | German | $400.00 |
| Kelly | Germann | $30.00 |
| Mccain | Germann | $150.00 |
| Rachael | Gero | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Marina | Gershberg | $42.50 |
| Marina | Gershberg | $42.50 |
| Thayer | Gershon | $100.00 |
| Daniel | Gershwin | $50.00 |
| Laurie | Gerst | $100.00 |
| Amy | Gerstein | $50.00 |
| Amy | Gerstein | $100.00 |
| Elizabeth | Gesek | $50.00 |
| Janine | Gettinger | $50.00 |
| Jason | Gettleman | $200.00 |
| Trevor | Getz | $100.00 |
| Julie | Getze | $50.00 |
| Zainab | Ghadiyali | $50.00 |
| Zainab | Ghadiyali | $50.00 |
| Cindy | Ghali | $50.00 |
| Andre | Gharakhanian | $25.00 |
| Andre | Gharakhanian | $50.00 |
| Andre | Gharakhanian | $150.00 |
| Judy | Ghavamian | $100.00 |
| Danielle | Ghilotti | $30.00 |
| Anna | Ghiringhelli | $250.00 |
| Edwin | Ghiselli | $50.00 |
| Edwin | Ghiselli | $50.00 |
| Karen | Ghoorah | $100.00 |
| Karen | Ghoorah | $300.00 |
| Barbara | Giaimo | $50.00 |
| Auny | Giang | $600.00 |
| Mary | Giani | $100.00 |
| Carol | Gianos | $42.50 |
| Carol | Gianos | $42.50 |
| Sara | Giardina | $50.00 |
| Crystal | Gibbon | $40.00 |
| Crystal | Gibbon | $50.00 |
| Crystal | Gibbon | $50.00 |
| Louise | Gibbons | $100.00 |
| Pat | Gibbons | $100.00 |
| Kirby | Gibbs | $25.00 |
| Katelyn | Gibert | $100.00 |
| Courtney | Gibson | $100.00 |
| Emily | Gibson | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Julie | Gibson | $50.00 |
| Lisa | Gibson | $50.00 |
| Nora | Gibson | $225.00 |
| Kristin | Giefer | $100.00 |
| Dan | Giese | $100.00 |
| Thomas | Gieselmann | $500.00 |
| Jean | Giffard | $85.00 |
| Alyce | Gifts | $80.00 |
| Angela | Giganti | $100.00 |
| Jennifer | Gijbels | $50.00 |
| Anna | Gil | $50.00 |
| Lesley | Gil | $250.00 |
| Susan | Gilardi | $100.00 |
| Dab | Gilberstadt | $100.00 |
| Anna | Gilbert | $40.00 |
| Anna | Gilbert | $40.00 |
| Dawn | Gilbert | $50.00 |
| Denise | Gilbert | $250.00 |
| Jennifer | Gilbert | $40.00 |
| Karen | Gilbert | $42.50 |
| Sarah | Gilbertson | $50.00 |
| Jim | Gilchrist | $250.00 |
| Meghan | Gilchrist | $50.00 |
| Cyndi | Gildea | $42.50 |
| Daniel | Gildesgame | $40.00 |
| John | Gilkey | $50.00 |
| Carolyn | Gill | $100.00 |
| Emily | Gill | $50.00 |
| Jen | Gill | $50.00 |
| Ted | Gill | $175.00 |
| Fiona | Gillan | $50.00 |
| Fiona | Gillan | $100.00 |
| Heather | Gille | $100.00 |
| Lauren | Gille | $40.00 |
| Constantine | Gillespie | $100.00 |
| David | Gillespie | $100.00 |
| Ali | Gilliam | $50.00 |
| Andrea | Gilliam | $50.00 |
| Darrell | Gillmeister | $250.00 |
| Pamela | Gillow | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Daisy | Gilman | $150.00 |
| Deana | Gilman | $50.00 |
| Deana | Gilman | $100.00 |
| Erin | Gilmore | $100.00 |
| Gay | Gilmore | $250.00 |
| Leslie M. | Gilmore | $50.00 |
| Percy | Gilmore | $50.00 |
| Sheila | Gilmore | $50.00 |
| Meredith | Gimble | $40.00 |
| Janice | Ginley | $50.00 |
| Ellen | Ginsberg | $50.00 |
| Joahn | Ginsberg | $100.00 |
| Abby | Ginzberg | $50.00 |
| Lisa | Giocomo | $50.00 |
| Angella | Gioukaris | $100.00 |
| Susan | Giovannotto | $50.00 |
| Eric | Giovanola | $100.00 |
| Anthony | Giovanzana | $100.00 |
| Keira | Gipson | $54.00 |
| Olivia | Gironella | $50.00 |
| Amy | Girvan | $40.00 |
| Amy | Girvan | $40.00 |
| Amy | Girvan | $100.00 |
| Amy | Girvan | $250.00 |
| Emily | Gische | $50.00 |
| Kimberly | Giuffre-Monsour | $100.00 |
| Lola | Giusti | $100.00 |
| Kendra | Gjerseth | $80.00 |
| Beth | Gladding | $40.00 |
| Peter And Sandy | Glading | $150.00 |
| Nick | Glancy | $50.00 |
| Dane | Glasgow | $100.00 |
| Kelly | Glass | $100.00 |
| Kelsey | Glass | $100.00 |
| Melissa | Glass | $50.00 |
| Laura | Glass Harris | $100.00 |
| Paige | Glasser | $50.00 |
| Jessica | Glassman | $200.00 |
| Christine | Glastonbury | $250.00 |
| April | Glatt | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Catherine | Glaze | $100.00 |
| Tammy | Glazkov | $100.00 |
| Andi | Gleeson | $100.00 |
| Heather | Glendinning | $250.00 |
| Christa | Glenn | $40.00 |
| Christa | Glenn | $80.00 |
| Molly | Glennen | $100.00 |
| Kristen | Glennon | $200.00 |
| Leslie | Gleser | $100.00 |
| Danielle | Glew | $85.00 |
| Andrea | Glick | $50.00 |
| Heather | Glick-Atalla | $150.00 |
| Diane | Glovin | $85.00 |
| Andrew | Glowalla | $50.00 |
| Suzan | Glueck | $50.00 |
| Suzan | Glueck | $80.00 |
| Suzan | Glueck | $100.00 |
| Laura | Gluhanich | $50.00 |
| Laura | Gluhanich | $50.00 |
| Stacie | Glynn | $100.00 |
| Lolita | Go | $85.00 |
| Reika | Go | $100.00 |
| Sharon | Goble | $100.00 |
| Tony | Goblirsch | $80.00 |
| Tony | Goblirsch | $100.00 |
| Melanie | Gocke | $40.00 |
| Mai | Godezano | $100.00 |
| Courtney | Godoy | $100.00 |
| Courtney | Godoy | $300.00 |
| Maryann | Godwin | $50.00 |
| Deirdre | Goe | $50.00 |
| Teresa | Goebel | $100.00 |
| Marian | Goebes | $30.00 |
| Lynn | Goehner | $250.00 |
| Alexis | Goeller | $600.00 |
| Leonora | Gogolak | $150.00 |
| Daryl | Gohl | $50.00 |
| Tryphena | Gohmann | $50.00 |
| Candace | Goins | $100.00 |
| Miye | Goishi | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Larry | Goity | $115.00 |
| Patricia | Goity | $100.00 |
| Rebecca | Golbert | $150.00 |
| Genevie | Gold | $50.00 |
| Kate | Gold | $42.50 |
| Taryn | Gold | $50.00 |
| Beth | Goldberg | $150.00 |
| Briar | Goldberg | $100.00 |
| Frank | Goldberg | $100.00 |
| Jeremy | Goldberg | $50.00 |
| Jesse | Goldberg | $50.00 |
| Kelly | Goldberg | $100.00 |
| Marci | Goldberg | $250.00 |
| Maria | Goldberg | $50.00 |
| Nova | Goldberg | $50.00 |
| Steve | Goldby | $500.00 |
| Andrew | Golden | $250.00 |
| Brooke | Golden | $150.00 |
| Curtis | Golden | $150.00 |
| Courtney | Goldenberg | $42.50 |
| David | Goldenberg | $50.00 |
| Donna | Goldenberg | $100.00 |
| Maya | Golden-Krasner | $100.00 |
| Jonathan | Goldenstein | $100.00 |
| Hana Lee | Goldin | $200.00 |
| Jessica | Golding | $250.00 |
| Diane | Goldman | $50.00 |
| Diane | Goldman | $120.00 |
| Jane | Goldman | $50.00 |
| Leslie | Goldman | $80.00 |
| Linda | Goldman | $100.00 |
| Melissa | Goldman | $40.00 |
| Melissa | Goldman | $50.00 |
| Sam | Goldman | $100.00 |
| Serra | Goldman | $42.50 |
| Serra | Goldman | $100.00 |
| Jonathan | Goldner | $50.00 |
| Susan | Goldner | $85.00 |
| Maureen | Goldrath | $50.00 |
| Amy | Goldstein | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Andrea | Goldstein | $100.00 |
| Brian | Goldstein | $50.00 |
| Debra | Goldstein | $50.00 |
| Leah | Goldstein | $100.00 |
| Marc | Goldstein | $25.00 |
| Rachel | Goldstein | $40.00 |
| Linda | Goldstone | $100.00 |
| Kellie | Golik | $100.00 |
| Kellie | Golik | $100.00 |
| Margarita | Golod | $200.00 |
| Kelley | Golondzinier | $100.00 |
| Pauline | Goloubef | $50.00 |
| Pauline | Goloubef | $50.00 |
| Kelly | Golub | $100.00 |
| Aileen | Gomes | $50.00 |
| Amanda | Gomes | $100.00 |
| Elizabeth | Gomes | $100.00 |
| Ellen | Gomes | $85.00 |
| Emma | Gomez | $50.00 |
| Scarlett | Gomez | $50.00 |
| Suzanne | Gomez | $25.00 |
| Suzanne | Gomez | $40.00 |
| Vicky | Gomez | $25.00 |
| Elisa | Gomez-Hird | $50.00 |
| Heidi | Gomozias | $50.00 |
| Karmen | Goncalo | $100.00 |
| Maria | Goncalves | $50.00 |
| Edith | Gong | $100.00 |
| Miranda | Gontz | $50.00 |
| Christopher | Gonyea | $100.00 |
| Michael | Gonzales | $75.00 |
| Alicia | Gonzalez | $100.00 |
| Armando | Gonzalez | $25.00 |
| David | Gonzalez | $100.00 |
| Gigi | Gonzalez | $40.00 |
| Jaclyn | Gonzalez | $50.00 |
| Jenny | Gonzalez | $42.50 |
| John | Gonzalez | $100.00 |
| Kacie | Gonzalez | $50.00 |
| Lisa | Gonzalez | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Marina | Gonzalez | $85.00 |
| Marty | Gonzalez | $50.00 |
| Ines | Gonzalez Lehman | $100.00 |
| Mary | Goo | $50.00 |
| Alyssa | Goodchild | $250.00 |
| Jennifer | Goodenough | $50.00 |
| Jennifer | Goodenough | $100.00 |
| Marissa | Goodger | $100.00 |
| Charon | Gooding | $100.00 |
| Benjamin | Goodman | $50.00 |
| Donna | Goodman | $300.00 |
| Emily | Goodman | $30.00 |
| Gerrit | Goodman | $50.00 |
| Heather | Goodman | $750.00 |
| Kathleen | Goodman | $100.00 |
| Mira | Goodman | $40.00 |
| Vicky | Goodman | $250.00 |
| Dani | Goodrich | $100.00 |
| Jennifer | Goodrich | $250.00 |
| Rachel | Goodrich | $50.00 |
| Amanda | Goodspeed | $100.00 |
| Gail | Goodwin | $30.00 |
| Shanti | Googins | $250.00 |
| Antoinette | Gooseff | $100.00 |
| Gayatri | Gopalan | $50.00 |
| Catherine | Gopaulsingh | $250.00 |
| Julia | Goral | $125.00 |
| Julia | Goral | $150.00 |
| Jade | Goranson | $100.00 |
| Gennie | Gorback | $50.00 |
| Michael | Gorback | $100.00 |
| Marina | Gorbis | $40.00 |
| Amy | Gordon | $60.00 |
| Jason | Gordon | $200.00 |
| Jerome | Gordon | $100.00 |
| Julia | Gordon | $100.00 |
| Kathryn | Gordon | $100.00 |
| Kathryn | Gordon | $100.00 |
| Kelly | Gordon | $40.00 |
| Kim | Gordon | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Leland | Gordon | $40.00 |
| Petri | Gordon | $100.00 |
| Petri | Gordon | $100.00 |
| Trina | Gordon | $100.00 |
| Stephanie | Gore | $200.00 |
| Nira | Goren | $25.00 |
| Megan | Gorham | $75.00 |
| Adam | Gorlick | $50.00 |
| Jamey | Gorman | $100.00 |
| Jodi | Gorman | $50.00 |
| Jodi | Gorman | $50.00 |
| Kate | Gorman | $75.00 |
| Katie | Gorman | $50.00 |
| Katie | Gorman | $50.00 |
| Katie | Gorman | $50.00 |
| Katie | Gorman | $50.00 |
| Katie | Gorman | $60.00 |
| Katie | Gorman | $75.00 |
| Tom | Gorman | $35.00 |
| Brian | Gornick | $100.00 |
| Karin | Gornick | $425.00 |
| Clodel | Gosuico | $100.00 |
| Bonnie | Gothmann | $40.00 |
| Lynnette | Gotthold-Stadmiller | $25.00 |
| Tammy | Gottschalk | $50.00 |
| Tammy | Gottschalk | $50.00 |
| Regan | Gough | $100.00 |
| Diana | Goularte | $100.00 |
| Doug | Gould | $250.00 |
| Heather | Gould | $140.00 |
| Luana H | Gould | $50.00 |
| Luana H | Gould | $100.00 |
| Natalie | Gould | $50.00 |
| Peter | Gould | $100.00 |
| Ravi | Goutam | $250.00 |
| Melissa | Goveas | $50.00 |
| Melissa | Goveas | $100.00 |
| Melissa | Goveas | $100.00 |
| Diana | Goy | $50.00 |
| Grace | Goya | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ruby | Goya | $50.00 |
| Rebecca | Graciano | $50.00 |
| Rebecca | Graciano | $75.00 |
| Elizabeth | Gradman | $50.00 |
| Kristi | Gradwohl | $50.00 |
| Lauren | Grady | $100.00 |
| Lauren | Grady | $100.00 |
| Anna | Graefe | $60.00 |
| Samantha | Graff | $100.00 |
| Kristen | Graff-Baker | $50.00 |
| Christine Erice | Gragirena | $100.00 |
| Courtney | Graham | $25.00 |
| Courtney | Graham | $42.50 |
| Duncan | Graham | $150.00 |
| Jeanine | Graham | $25.00 |
| Lisa | Graham | $50.00 |
| Lisa | Graham | $50.00 |
| Lydia | Graham | $250.00 |
| Sandra | Graham | $100.00 |
| Teresa | Graham | $100.00 |
| Todd | Graham | $50.00 |
| Paul | Grana | $50.00 |
| Paul | Grana | $100.00 |
| Andrew | Grange | $50.00 |
| Kim | Granito | $250.00 |
| Deborah | Grant | $50.00 |
| Eric | Grant | $50.00 |
| Kaylan | Grant | $50.00 |
| Kristi | Grant | $100.00 |
| Moriah | Grant | $60.00 |
| Nicole | Grant | $25.00 |
| Rebecca | Grant | $85.00 |
| Sally | Grant | $65.00 |
| Sally | Grant | $65.00 |
| Seiko | Grant | $50.00 |
| Seiko | Grant | $80.00 |
| Hannah | Grantz | $100.00 |
| Jennie | Gras | $50.00 |
| Jennie | Gras | $100.00 |
| Nathan | Grassman | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nicole | Graves | $45.00 |
| Anne | Gray | $100.00 |
| Ashley | Gray | $50.00 |
| Ashley | Gray | $100.00 |
| Meg | Gray | $50.00 |
| Sherilyn | Gray | $50.00 |
| Russell | Graymer | $50.00 |
| Tamara | Greasby | $100.00 |
| Laura | Grebene | $100.00 |
| Adrienne | Grechman | $80.00 |
| Nicole | Greco | $20.00 |
| Nicole | Greco | $40.00 |
| Adrienne | Green | $75.00 |
| Brooke | Green | $50.00 |
| Carol | Green | $85.00 |
| Deborah | Green | $250.00 |
| Doug | Green | $50.00 |
| Kate | Green | $250.00 |
| Laura | Green | $225.00 |
| Laurie | Green | $100.00 |
| Liz | Green | $50.00 |
| Liz | Green | $50.00 |
| Meghan | Green | $75.00 |
| Spence | Green | $100.00 |
| Spence | Green | $100.00 |
| Catherine | Greenberg | $50.00 |
| Mary | Greenberg | $250.00 |
| Mary | Greenberg | $300.00 |
| Mary | Greenberg | $326.00 |
| Melissa | Greenberg | $85.00 |
| Nancy | Greenberg | $100.00 |
| Rachel | Greenberg | $100.00 |
| Courtney | Greene | $100.00 |
| Courtney | Greene | $100.00 |
| Courtney | Greene | $100.00 |
| Elizabeth | Greene | $100.00 |
| Marritje | Greene | $200.00 |
| Marritje | Greene | $200.00 |
| Meredith | Greene | $100.00 |
| Whitney | Greenfield | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Melissa Echo | Greenlee | $250.00 |
| Tracie | Greenlee | $60.00 |
| David | Greenstein | $100.00 |
| David | Greenstein | $100.00 |
| Daniel | Greenwood | $100.00 |
| Janet | Greenwood | $175.00 |
| Jeremy | Greenwood | $100.00 |
| Stacy | Greenwood | $50.00 |
| Stacy | Greenwood | $100.00 |
| James | Greer | $250.00 |
| Amanda | Gregg | $85.00 |
| Alvin | Gregorio | $48.00 |
| Katie | Gregorio | $50.00 |
| Amanda | Gregory | $75.00 |
| Angela | Gregory | $50.00 |
| Marisa | Gregory | $40.00 |
| Pascale | Gregory | $100.00 |
| Susan | Gregory | $300.00 |
| Alexandra | Gregoryk | $250.00 |
| Eizabeth | Greiner | $50.00 |
| Jenna | Greiner | $50.00 |
| Jane | Greller | $50.00 |
| Jane | Greller | $50.00 |
| Jane | Greller | $50.00 |
| Jane | Greller | $50.00 |
| Jane | Greller | $50.00 |
| Jane | Greller | $50.00 |
| Jane | Greller | $50.00 |
| Christa | Grenawalt | $40.00 |
| Marlene | Grenon | $30.00 |
| Marlene | Grenon | $30.00 |
| Marlene | Grenon | $50.00 |
| Marlene | Grenon | $50.00 |
| Marlene | Grenon | $80.00 |
| Veronique | Grenon | $250.00 |
| Stephanie | Gressley | $25.00 |
| Haley | Grevelding | $250.00 |
| Linda | Grey | $100.00 |
| Lawrence | Grey Asst | $100.00 |
| Diane | Grialou | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Haley | Gribben | $40.00 |
| Victoria | Gribben | $50.00 |
| Victoria | Gribben | $50.00 |
| Robin | Grider | $100.00 |
| Staci | Griesbach | $50.00 |
| Staci | Griesbach | $100.00 |
| Joanne | Griesemer | $50.00 |
| Alexis | Griffin | $35.00 |
| Dana | Griffin | $375.00 |
| Dina | Griffin | $85.00 |
| Emily | Griffin | $50.00 |
| Marian | Griffin | $50.00 |
| Susan | Griffin | $50.00 |
| Catherine | Griffin-Matlow | $75.00 |
| Isabel | Griffith | $30.00 |
| Mark | Griffith | $50.00 |
| Teresa | Griffith | $100.00 |
| Melissa | Griffiths | $50.00 |
| Leslie | Griffy | $250.00 |
| Anne | Grigg | $100.00 |
| Dan | Griggs | $50.00 |
| Mira | Grigorova | $80.00 |
| Mira | Grigorova | $80.00 |
| Jennifer | Grillo | $250.00 |
| Linda | Grimes | $85.00 |
| Jessica | Grimes Frushtick | $80.00 |
| Erin | Grimm | $150.00 |
| Lea | Grinberg | $50.00 |
| Janet | Grinham | $50.00 |
| Janet | Grinham | $100.00 |
| Erika | Grissom | $100.00 |
| Gene | Grobman | $50.00 |
| Marc | Grobman | $100.00 |
| Robin | Grochol | $50.00 |
| Barbara | Groel | $212.50 |
| Erin | Groenevelt | $42.50 |
| Maureen | Grolnick | $100.00 |
| Michelle | Groman | $100.00 |
| Jakob | Gron | $150.00 |
| Sandra | Groom | $52.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Michelle | Grooms | $40.00 |
| David | Gropper | $90.00 |
| Jessica | Grose | $100.00 |
| Julia | Grosek | $50.00 |
| Ron | Grospe | $30.00 |
| Andrew | Gross | $100.00 |
| Brian | Gross | $40.00 |
| Brian | Gross | $50.00 |
| Brian | Gross | $50.00 |
| Brian | Gross | $50.00 |
| Brian | Gross | $50.00 |
| Brian | Gross | $50.00 |
| Charles | Gross | $150.00 |
| Daniel | Gross | $50.00 |
| Diana | Gross | $50.00 |
| Elizabeth | Gross | $40.00 |
| Elizabeth | Gross | $50.00 |
| James | Gross | $50.00 |
| Jesse | Gross | $75.00 |
| Michelle | Gross | $250.00 |
| Morgan | Gross | $50.00 |
| Stefanie | Gross | $30.00 |
| Lesley | Grossblatt | $40.00 |
| David | Grossman | $250.00 |
| Gary | Grossman | $50.00 |
| Gary | Grossman | $50.00 |
| Gary | Grossman | $75.00 |
| Gary | Grossman | $100.00 |
| Joanna | Grossman | $100.00 |
| John | Grossman | $100.00 |
| Zach | Groth | $100.00 |
| Echo Media | Group | $100.00 |
| Integral | Group | $50.00 |
| Joilene | Grove | $50.00 |
| Karen | Grove | $100.00 |
| Mark | Groves | $250.00 |
| Teresa | Groves-Stephens | $50.00 |
| Regina | Growney | $40.00 |
| Regina | Growney | $50.00 |
| Julie | Gruber | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stephanie | Grubert | $30.00 |
| J | Grubertz | $150.00 |
| Gretchen | Gruenberg | $250.00 |
| Stacy | Gruenloh | $50.00 |
| Stacy | Gruenloh | $50.00 |
| Lisse | Grullemans | $100.00 |
| Mavis | Gruver | $80.00 |
| Harriet | Gu | $50.00 |
| Mara | Guccione | $50.00 |
| Ciarai | Gude | $50.00 |
| Sarah | Gudernatch Smith | $40.00 |
| Rachel | Guedelhoefer | $500.00 |
| Holly | Guentz | $50.00 |
| Gwendolyn | Guerra | $100.00 |
| Jocelyn | Guerra | $50.00 |
| Kathy | Guerrero | $100.00 |
| Timothy | Guertin | $100.00 |
| Sarah | Guest | $100.00 |
| Mary | Guffy | $50.00 |
| Andrew | Guggenhime | $80.00 |
| Asha | Guha | $50.00 |
| Robin | Guido | $250.00 |
| Carolyn | Guimbarda | $50.00 |
| Jennifer | Guinasso | $70.00 |
| Max | Guise | $50.00 |
| Camille | Gulick | $100.00 |
| Sarah | Gulla | $250.00 |
| Rosanne | Gully | $60.00 |
| Nathalie | Gummerson | $100.00 |
| Jaclyn | Gundermann | $80.00 |
| Ashish | Gupta | $100.00 |
| Clare | Gupta | $85.00 |
| Sophia | Gupta | $40.00 |
| Saar | Gur | $50.00 |
| Olga | Gurevich | $100.00 |
| Judith | Gurley | $100.00 |
| Rebecca | Guss | $30.00 |
| Rebecca | Guss | $42.50 |
| Chris | Gustafson | $50.00 |
| Danielle | Gustafson | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Erin | Gustafson | $40.00 |
| Heather | Gustafson | $50.00 |
| Zachary | Gustafson | $100.00 |
| Emi | Gusukuma | $100.00 |
| Nancy | Guszkowski | $100.00 |
| Noa | Guter | $34.00 |
| Carly | Guthrie | $100.00 |
| Melissa | Guthrie | $100.00 |
| Melissa | Guthrie | $100.00 |
| Melissa | Guthrie | $100.00 |
| Caroline | Gutierrez | $75.00 |
| David | Gutierrez | $100.00 |
| Donaji | Gutierrez | $50.00 |
| Erin | Gutierrez | $100.00 |
| Linda | Gutierrez | $50.00 |
| Nora | Gutierrez | $40.00 |
| Nora | Gutierrez | $42.50 |
| Philip | Gutierrez | $250.00 |
| Philip | Gutierrez | $690.00 |
| Robbie | Gutierrez | $150.40 |
| Robbie | Gutierrez | $150.40 |
| Danielle | Guttman Klein | $150.00 |
| Rebecca | Guy | $50.00 |
| Wendy | Guy | $100.00 |
| Bert | Guzenski | $25.00 |
| H | H | $50.00 |
| H | H | $100.00 |
| Tina | H | $100.00 |
| Veronica | H | $35.00 |
| Greg | H√∂Y | $50.00 |
| Linda | Ha | $75.00 |
| Linda | Ha | $200.00 |
| Emily | Haan | $30.00 |
| Emily | Haan | $100.00 |
| Janett | Haas | $100.00 |
| Jennifer | Haas | $100.00 |
| Rachel | Haas | $50.00 |
| Valerie | Haas | $50.00 |
| Betsy | Haas-Beckert | $200.00 |
| Ashley | Habedank | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Reem | Habeeb | $50.00 |
| Reem | Habeeb | $50.00 |
| Reem | Habeeb | $50.00 |
| Reem | Habeeb | $100.00 |
| Cary | Habegger | $100.00 |
| Elizabeth | Haber | $25.00 |
| Werner | Haberstock | $100.00 |
| Jessica | Habie Matluck | $250.00 |
| Tracy | Habrel | $50.00 |
| Christine | Hackett | $100.00 |
| Crystal | Hadaway | $50.00 |
| Kimberly | Hadfield | $200.00 |
| Anna | Haemel | $80.00 |
| Mary | Hafner | $85.00 |
| Erin | Hagan | $50.00 |
| Gina | Hageboeck | $150.00 |
| Kirsten | Hagen | $100.00 |
| Kirsten | Hagen | $100.00 |
| Kirsten | Hagen | $100.00 |
| Kirsten | Hagen | $100.00 |
| Ashley | Hagin | $50.00 |
| Kyra | Hagl | $50.00 |
| Tyler | Hagle | $50.00 |
| Carol | Hagstrom | $50.00 |
| Jason | Hahn | $50.00 |
| Jean | Hahn | $50.00 |
| Nicola | Hahn | $47.50 |
| Frieda | Haidt | $40.00 |
| Robert | Haines | $50.00 |
| Jens | Hainmueller | $50.00 |
| Grace | Hains | $100.00 |
| Aimee | Haire | $42.50 |
| Christopher | Haire | $100.00 |
| Kimberly | Haji | $50.00 |
| Mona | Halaby | $50.00 |
| Linda | Halbleib | $100.00 |
| Katy | Halbrook | $100.00 |
| Amy | Halby | $100.00 |
| Amber | Hale | $50.00 |
| Christina | Hale | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Giselle | Hale | $25.00 |
| Giselle | Hale | $25.50 |
| Giselle | Hale | $50.00 |
| Giselle | Hale | $100.00 |
| Lysa | Hale | $100.00 |
| Kayla | Haley | $50.00 |
| Genevieve | Haliburton | $100.00 |
| Kari | Halisky | $50.00 |
| Joanna | Halk | $50.00 |
| Joanna | Halk | $50.00 |
| Andrew | Hall | $85.00 |
| Bentley | Hall | $212.50 |
| Bradley | Hall | $50.00 |
| Bradley | Hall | $100.00 |
| Brooke | Hall | $250.00 |
| Bruce | Hall | $50.00 |
| Bruce | Hall | $50.00 |
| Christina | Hall | $100.00 |
| Christina | Hall | $100.00 |
| Clarice | Hall | $85.00 |
| Crystal | Hall | $100.00 |
| Daniel | Hall | $50.00 |
| Havi | Hall | $75.00 |
| Jennifer | Hall | $40.00 |
| Jennifer | Hall | $50.00 |
| Jeri | Hall | $50.00 |
| Kerry | Hall | $50.00 |
| Kylee | Hall | $50.00 |
| Laura | Hall | $100.00 |
| Laura | Hall | $250.00 |
| Lauren | Hall | $25.00 |
| Lauren | Hall | $80.00 |
| Lindsay | Hall | $50.00 |
| Lindsay | Hall | $50.00 |
| Monique | Hall | $85.00 |
| Sarah | Hall | $25.00 |
| Shannon | Hall | $50.00 |
| Stacy | Hall | $40.00 |
| Steve | Hall | $50.00 |
| Steven | Hall | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Vicky | Hall | $25.50 |
| Deborah | Halladay | $50.00 |
| Laura | Hallberg | $100.00 |
| Lisa | Haller | $100.00 |
| Joseph | Halloum | $250.00 |
| Courtney | Hallum | $100.00 |
| David | Halperin | $100.00 |
| Hollie | Halpin | $50.00 |
| Cricket | Halsey | $50.00 |
| Lisa | Halsey | $200.00 |
| Rona | Halualani | $100.00 |
| Helen | Halverson | $50.00 |
| Julie | Ham Elliott | $50.00 |
| Essie | Hamadani | $63.75 |
| Renata | Hamblet | $50.00 |
| Lorraine | Hamby | $50.00 |
| Lorraine | Hamby | $80.00 |
| Jason | Hamer | $100.00 |
| Chad | Hamilton | $42.50 |
| Cynthia | Hamilton | $20.00 |
| Luvena | Hamilton | $100.00 |
| Virginia | Hamilton | $100.00 |
| Eleanor | Hamm | $100.00 |
| Wesley | Hamm | $100.00 |
| Julia | Hammac | $75.00 |
| Chris | Hammel | $100.00 |
| Joyce | Hammel | $50.00 |
| Kelly | Hammell | $42.50 |
| Kellyann | Hammer | $40.00 |
| Rebecca | Hammett | $85.00 |
| Amy | Hampson | $50.00 |
| Chanel | Hampson | $50.00 |
| Samantha | Hamto | $250.00 |
| Gregory | Han | $100.00 |
| Jennifer | Han | $200.00 |
| Karen | Han | $50.00 |
| Romy | Han | $250.00 |
| Lauren | Hanan | $70.00 |
| Ami | Hanaoka | $100.00 |
| Ami | Hanaoka | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Andrew | Hanauer | $50.00 |
| Diane | Hancock | $100.00 |
| Emily | Hancock | $75.00 |
| Susan | Hancock | $50.00 |
| Sharon | Handa-Flipse | $50.00 |
| Robert | Handelman | $50.00 |
| Nora | Handsher | $100.00 |
| Leah | Haney | $30.00 |
| Sophia | Hanifah | $100.00 |
| Par | Hanji | $250.00 |
| Evans | Hankey | $250.00 |
| Bronagh | Hanley | $100.00 |
| Oanh | Hanley | $100.00 |
| Stephanie | Hanley | $75.00 |
| Amy | Hanlon | $100.00 |
| Michelle | Hanlon | $50.00 |
| Doctor Angela | Hanna | $100.00 |
| Kerrigan | Hanna | $50.00 |
| Patricia | Hanna | $75.00 |
| Christina | Hannan | $100.00 |
| Erin | Hannon | $20.00 |
| Emily | Hanrahan | $200.00 |
| Andrea | Hans | $30.00 |
| Stephanie | Hansel | $300.00 |
| Jane | Hansen | $85.00 |
| Laura | Hansen | $100.00 |
| Luanne | Hansen | $50.00 |
| Maria | Hansen | $75.00 |
| Maricris | Hansen | $50.00 |
| Nakia | Hansen | $200.00 |
| Rob | Hansen | $150.00 |
| Susan | Hansen | $250.00 |
| Chris | Hansom | $100.00 |
| Brad | Hanson | $100.00 |
| Carol | Hanson | $80.00 |
| Deniz | Hanson | $50.00 |
| Deniz | Hanson | $50.00 |
| Erik | Hanson | $40.00 |
| Sarah | Hanson | $50.00 |
| Zoe | Hanson | $85.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nina | Hansra | $250.00 |
| Cindy | Hansson | $250.00 |
| Ely | Hanuschik | $50.00 |
| Alex | Hanway | $100.00 |
| Shirley | Hao | $250.00 |
| Lannah | Hara | $250.00 |
| Jennifer | Harbin | $50.00 |
| Kelly | Harcourt-Wood | $50.00 |
| Sally | Hardwick | $50.00 |
| Emily | Hardy | $25.00 |
| Hana | Hardy | $100.00 |
| Kathleen | Hardy | $100.00 |
| Kelly | Hardy | $75.00 |
| Lisa | Hardy | $80.00 |
| Jennifer | Hare | $100.00 |
| Judy | Hare | $50.00 |
| Valerie | Harelson | $40.00 |
| James | Hargrove | $80.00 |
| Kim | Hari | $50.00 |
| Vandana | Hariharan | $75.00 |
| Hilary | Harkins | $100.00 |
| Linda | Harkness | $500.00 |
| Phyllis | Harlick | $25.00 |
| Phyllis | Harlick | $35.00 |
| Susan | Harman | $42.50 |
| Suzanne | Harmes | $50.00 |
| Annette | Harmon | $200.00 |
| Beth | Harmon | $100.00 |
| Jen | Haro | $100.00 |
| Jen | Haro | $150.00 |
| Molly | Haro | $40.00 |
| Veronica | Haro | $50.00 |
| Michael | Harper | $100.00 |
| Ti'Esh | Harper | $30.00 |
| Tiffany | Harper | $100.00 |
| Tiffany | Harper | $150.00 |
| Emily | Harpster | $40.00 |
| Jill | Harrell | $75.00 |
| Jill | Harrell | $75.00 |
| Jill | Harrell | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Melissa | Harrell | $50.00 |
| Greg | Harrell-Edge | $30.00 |
| Greg | Harrell-Edge | $30.00 |
| Brian | Harrington | $50.00 |
| Colleen | Harriott | $150.00 |
| Andrea | Harris | $100.00 |
| Brian | Harris | $150.00 |
| Cathy | Harris | $100.00 |
| Cathy | Harris | $100.00 |
| Christine | Harris | $100.00 |
| Christine | Harris | $100.00 |
| Dana | Harris | $50.00 |
| Frank | Harris | $50.00 |
| Heather | Harris | $100.00 |
| Jason | Harris | $50.00 |
| Jennifer | Harris | $50.00 |
| Jennifer | Harris | $50.00 |
| Jordan | Harris | $50.00 |
| Julie | Harris | $50.00 |
| Kate | Harris | $50.00 |
| Kate | Harris | $100.00 |
| Lindsaymuir | Harris | $50.00 |
| Psue | Harris | $100.00 |
| Stephanie | Harris | $50.00 |
| Jessica | Harrison | $50.00 |
| Julia | Harrison | $100.00 |
| Laura | Harrison | $52.00 |
| Sara | Harrison | $100.00 |
| Leslie | Harroch | $75.00 |
| Josh | Harrold | $50.00 |
| Andrew | Hart | $50.00 |
| Carolyn | Hart | $100.00 |
| Grace | Hart | $50.00 |
| Heather | Hart | $100.00 |
| Kristin | Hart | $100.00 |
| Lena | Hart | $200.00 |
| Winslow | Harte | $50.00 |
| Victoria | Harter | $100.00 |
| Victoria | Harter | $100.00 |
| Jennifer | Hartigan | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Keiht | Hartley | $150.00 |
| Rebecca | Hartley | $50.00 |
| Jennifer | Hartman | $50.00 |
| Molly | Hartman | $75.00 |
| Molly | Hartman | $75.00 |
| Julia | Hartung | $140.00 |
| Monica | Hartvickson | $100.00 |
| Allison | Harvey | $100.00 |
| Ben | Harvey | $100.00 |
| Karin | Harwell | $50.00 |
| Andrea | Harzstark | $100.00 |
| Harry | Hasegawa | $40.00 |
| Basil | Hashem | $100.00 |
| Alisa | Hashimoto | $30.00 |
| Janette | Hashimoto | $50.00 |
| Mai | Hashimoto | $100.00 |
| Yuka | Hashimoto | $250.00 |
| Christine | Haskell | $50.00 |
| Andrew | Haskin | $60.00 |
| Bill | Haskins | $50.00 |
| Martha Nash | Haskins | $100.00 |
| Martha Nash | Haskins | $100.00 |
| Martha Nash | Haskins | $250.00 |
| Martha Nash | Haskins | $250.00 |
| Kathryn | Hass | $100.00 |
| Laura | Hassner | $50.00 |
| Laura | Hassner | $50.00 |
| Sara | Hasson | $100.00 |
| Sara | Hasson | $100.00 |
| Jan | Hastings | $50.00 |
| Jessica | Hastings | $50.00 |
| Mike | Hastings | $80.00 |
| Akimi | Hata | $250.00 |
| Rebecca | Hathaway | $100.00 |
| Erin | Haugen | $100.00 |
| William | Haun | $50.00 |
| Grace | Haung | $50.00 |
| T | Hauschild | $42.50 |
| Lesley | Hawes | $212.50 |
| Mary Beth | Hawk | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ja'Nay | Hawkins | $50.00 |
| Katharine | Hawkins | $40.00 |
| Mary | Hawkins | $100.00 |
| Madison | Hawkinson | $100.00 |
| Kathryn | Hawrylyshyn | $42.50 |
| Kathryn | Hawrylyshyn | $250.00 |
| Amy | Hawthorne | $100.00 |
| Dominique | Hawthorne | $600.00 |
| Emily | Hawthorne | $100.00 |
| Alyssa | Hayashi | $100.00 |
| Cindy | Hayashi | $50.00 |
| Cindy | Hayashi | $100.00 |
| Kristen | Hayashi | $50.00 |
| Sandy | Hayashi | $42.50 |
| Francisca | Hayashi-Kobayashi | $100.00 |
| Brenda | Hayden | $100.00 |
| Caitlin | Hayden | $100.00 |
| Lise & Skip | Hayden | $400.00 |
| Matthew | Hayden | $50.00 |
| Bruce | Hayek | $75.00 |
| Amarelle | Hayes | $100.00 |
| Jamie | Hayes | $50.00 |
| Jason | Hayes | $100.00 |
| Joseph | Hayes | $500.00 |
| Kelsey | Hayes | $100.00 |
| Lisa | Hayes | $100.00 |
| Robin | Hayes | $75.00 |
| Jeannette | Hayler | $50.00 |
| Julie | Haymes | $100.00 |
| Jennifer | Hays | $100.00 |
| Mia | Hays | $50.00 |
| Sandra | Hays | $100.00 |
| Jean | Hayward | $40.00 |
| Stacy | Haywood | $100.00 |
| Diana | Hayworth | $60.00 |
| Janet | Hazen | $50.00 |
| Tom | Hazlehurst | $100.00 |
| Tom | Hazlehurst | $250.00 |
| Tom | Hazlehurst | $250.00 |
| Tiama | Hd Fowler | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Allen | He | $100.00 |
| Lori | Headley | $100.00 |
| Jennifer | Heafey | $100.00 |
| Leigh Ann | Heagle | $250.00 |
| Jackie | Healy | $100.00 |
| Kim | Healy | $250.00 |
| Jennie | Hearn | $50.00 |
| Katherine | Heater | $100.00 |
| Marian | Heath | $25.00 |
| Marian | Heath | $80.00 |
| Marian | Heath | $350.00 |
| Sarah | Heath | $25.00 |
| Ed | Heaton | $40.00 |
| Sarah | Hebert | $50.00 |
| Leila | Hebshi | $50.00 |
| Lisa | Heckathorn | $50.00 |
| Johnny | Heckenberg | $100.00 |
| Doug | Heckman | $75.00 |
| Jacqueline | Heckman | $50.00 |
| Marie | Hecksher | $100.00 |
| Marcene | Hedayati | $500.00 |
| Danielle | Hedden | $100.00 |
| Sandra | Hedden | $50.00 |
| Sandra | Hedden | $90.00 |
| Margaret | Hedengren | $50.00 |
| Carina | Hedrick | $100.00 |
| Robert | Hedrick | $150.00 |
| Lissa | Heeley | $40.00 |
| Ginny | Heenan | $100.00 |
| Michael | Heep | $50.00 |
| Jessica | Heeren | $50.00 |
| Jessica | Heeren | $275.00 |
| Nicole | Heffner | $100.00 |
| Mary | Hefner | $50.00 |
| Winifred | Hegarty | $80.00 |
| Sophea | Heidinger | $50.00 |
| Kelsey | Heiken | $500.00 |
| Elizabeth | Heilman | $225.00 |
| Jessica | Heilsberg | $100.00 |
| Nicole | Heim | $42.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Thomas | Heimsoth | $50.00 |
| Emilie | Hein | $30.00 |
| Emilie | Hein | $30.00 |
| Wendy | Hein | $72.25 |
| Toni | Heineman | $75.00 |
| Brie | Heinlein | $50.00 |
| Michelle | Heinrichs | $50.00 |
| Julia | Heins | $100.00 |
| Jennifer | Heinschel | $50.00 |
| Jan | Heinz | $50.00 |
| Dana | Heirich | $100.00 |
| Alicia | Heisler | $300.00 |
| Janine | Heisler | $150.00 |
| Adrienne | Heist | $200.00 |
| Megan | Heister | $100.00 |
| Roxana | Heitz | $30.00 |
| Peter | Held | $40.00 |
| Sheila | Helfrich | $50.00 |
| Courtney | Helland | $50.00 |
| Courtney | Helland | $50.00 |
| Ivanka | Helland | $150.00 |
| Connie | Heller | $100.00 |
| Joan | Heller | $40.00 |
| Joan | Heller | $40.00 |
| Joan | Heller | $40.00 |
| Jasmine | Hellings | $100.00 |
| Linda | Hellmann | $50.00 |
| Heidi | Hellmuth | $50.00 |
| Angie | Hellriegel | $50.00 |
| Aurora | Helm | $150.00 |
| Margot | Helm | $40.00 |
| Cara | Helmer | $80.00 |
| Hannah | Helser | $100.00 |
| Ryan | Hemingway | $250.00 |
| Marcia | Hemphill | $50.00 |
| Marcia | Hemphill | $100.00 |
| Marcia | Hemphill | $150.00 |
| Ginger | Hencmann | $50.00 |
| Victoria | Hendel De La O | $49.00 |
| Aaron | Hendelman | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Annie | Henderson | $50.00 |
| David | Henderson | $30.00 |
| Katie | Henderson | $50.00 |
| Keri | Henderson | $50.00 |
| Martha | Henderson | $50.00 |
| Jonathan | Hendler | $50.00 |
| Jonathan | Hendler | $50.00 |
| Jonathan | Hendler | $50.00 |
| Jonathan | Hendler | $50.00 |
| Jonathan | Hendler | $50.00 |
| Christine | Hendricks | $50.00 |
| Christine | Hendricks | $75.00 |
| Christine | Hendricks | $100.00 |
| Christine | Hendricks | $100.00 |
| Christine | Hendricks | $100.00 |
| Christine | Hendricks | $100.00 |
| Christine | Hendricks | $100.00 |
| Christine | Hendricks | $350.00 |
| Christine | Hendricks | $365.00 |
| Elizabeth | Hendricks | $100.00 |
| Carolyn | Hendrickson | $75.00 |
| Lauren | Hendrickson | $50.00 |
| Lauren | Hendrickson | $50.00 |
| Stephanie | Hendrickson | $150.00 |
| Evan | Hendry | $100.00 |
| Jonathan | Hendry | $100.00 |
| Kevin | Heneghan | $50.00 |
| Miranda | Henely | $25.00 |
| Miranda | Henely | $25.00 |
| Kathy | Henin | $50.00 |
| Edward | Henke | $100.00 |
| Robin | Henley | $250.00 |
| Momi | Henne | $50.00 |
| Sarah | Hennelly | $100.00 |
| Vicki | Hennessy | $150.00 |
| Vicki | Hennessy | $250.00 |
| Susan | Hennigan | $75.00 |
| Jennifer | Henning | $150.00 |
| John | Henning | $50.00 |
| Liz | Henning | $120.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Laura | Hennon | $100.00 |
| Laura | Hennon | $100.00 |
| Sabine | Henrie | $25.00 |
| Sabine | Henrie | $30.00 |
| Erika | Henrikson | $40.00 |
| Diane | Henry | $100.00 |
| Elizabeth | Henry | $50.00 |
| Holly | Henry | $125.00 |
| Jainey | Henry | $100.00 |
| Eleo | Hensleigh | $250.00 |
| Linda | Hensley | $127.50 |
| Linda | Hensley | $200.00 |
| Sharon | Hensley | $250.00 |
| Dj | Heo | $50.00 |
| Julie | Herald | $50.00 |
| Katharine | Herbert | $100.00 |
| Kathleen | Herbert | $50.00 |
| Adrienne | Herbst | $50.00 |
| Carrie | Herbst | $50.00 |
| Ellen | Herbst | $25.00 |
| Ellen | Herbst | $25.00 |
| Ellen | Herbst | $25.00 |
| Terrence | Herbst | $50.00 |
| Terrence | Herbst | $75.00 |
| Terrence | Herbst | $75.00 |
| Thomas | Herche | $100.00 |
| Caroline | Heredia | $30.00 |
| Elizabeth | Hereford | $50.00 |
| Arlene | Herman | $50.00 |
| Gabrielle | Hermann | $50.00 |
| Carolyn | Hernaezhutzel | $50.00 |
| Amy Nicole | Hernandez | $250.00 |
| Andrea | Hernandez | $100.00 |
| Andrea | Hernandez | $100.00 |
| Andrea | Hernandez | $150.00 |
| Elena | Hernandez | $50.00 |
| Jennifer | Hernandez | $50.00 |
| Lorelei | Hernandez | $50.00 |
| Lorelei | Hernandez | $50.00 |
| Sabrina | Hernandez | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Calen | Hernbroth | $150.00 |
| Jean | Herndon | $40.00 |
| Pam | Herranz | $100.00 |
| Becky | Herrera | $175.00 |
| Melchor | Herrera | $250.00 |
| Gretchen | Herrick | $100.00 |
| Bobbi | Herrington | $100.00 |
| Hilary | Herrington | $50.00 |
| Alissa | Herro | $100.00 |
| Scott | Hershberger | $30.00 |
| David | Hershenson | $40.00 |
| Jamie | Herslow | $50.00 |
| Maya | Herstein | $50.00 |
| Alison | Hertell | $100.00 |
| Elizabeth | Hertenstein | $25.00 |
| Kristina | Herz | $60.00 |
| Phuong | Herz | $50.00 |
| Kier | Heschong | $45.00 |
| Alexandra | Hess | $65.00 |
| Elaine | Hess | $40.00 |
| Laura Jo | Hess | $75.00 |
| Sallie | Hess | $30.00 |
| Jenna | Hesse | $50.00 |
| Stephanie | Hesse | $42.50 |
| Melissa | Hessekiel | $85.00 |
| Kristy | Hessman | $100.00 |
| Melissa | Hetrick | $200.00 |
| Yvette | Hetrick | $200.00 |
| Mary | Hettinger | $150.00 |
| Glenn | Heuser | $100.00 |
| Glenn | Heuser | $100.00 |
| Glenn | Heuser | $100.00 |
| Cristina | Heustis | $50.00 |
| Serenity | Hewett | $50.00 |
| Andrew | Hewlett | $50.00 |
| Sanaz | Heydarkhan | $50.00 |
| Stephanie | Heyman | $50.00 |
| Monica | Heyneker | $50.00 |
| Lauren | Heysse | $50.00 |
| Joan | Hickey | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Joan | Hickey | $100.00 |
| Andrea | Hicklin | $100.00 |
| Jan | Hickman | $500.00 |
| Lisa | Hickman | $100.00 |
| Maryanne | Hickman | $100.00 |
| Carolyn | Hicks | $50.00 |
| Jen | Hicks | $100.00 |
| Jennifer | Hicks | $35.00 |
| Mandy | Hicks | $30.00 |
| John | Hiester | $250.00 |
| Becky | Higbee Sumner | $150.00 |
| David | Higdon | $85.00 |
| Carrick | Higgins | $100.00 |
| Sierra | Higgins | $330.00 |
| Valerie | Higgins | $100.00 |
| Amy | Higgs | $35.00 |
| Amy | Higgs | $50.00 |
| Katie | High | $50.00 |
| Matthew | Higham | $50.00 |
| Alyson | Highsmith | $30.00 |
| Yukie | Hikita | $30.00 |
| Christina | Hild | $50.00 |
| Daniel | Hildebrandt | $50.00 |
| Kristen | Hildebrandt | $50.00 |
| Denise | Hildenberger | $40.00 |
| Denise | Hildenberger | $40.00 |
| Denise | Hildenberger | $40.00 |
| Harlan | Hile | $50.00 |
| Laura | Hilgers | $100.00 |
| Erika | Hill | $50.00 |
| Erika | Hill | $50.00 |
| Erika | Hill | $50.00 |
| Erika | Hill | $50.00 |
| Erika | Hill | $50.00 |
| Erika | Hill | $50.00 |
| Erika | Hill | $50.00 |
| Erika | Hill | $50.00 |
| Erika | Hill | $50.00 |
| Jamie | Hill | $80.00 |
| Jamie | Hill | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jamie | Hill | $150.00 |
| Jen | Hill | $50.00 |
| Jonathan | Hill | $40.00 |
| Mindy | Hill | $50.00 |
| Summer | Hill | $150.00 |
| Victoria | Hill | $100.00 |
| Lynn | Hillen | $42.50 |
| Lynn | Hillen | $42.50 |
| Lynn | Hillen | $50.00 |
| Marsha | Hiller | $100.00 |
| Amy | Hillow | $50.00 |
| Rebecca | Hills | $100.00 |
| Stacy | Hills | $150.00 |
| Bridget | Hillsberg | $50.00 |
| Sarah | Hilmer | $100.00 |
| Ronald | Hilton | $50.00 |
| Annie | Himmelsbach | $100.00 |
| Lia | Hin | $80.00 |
| Karen | Hindin | $80.00 |
| Brian | Hinds | $30.00 |
| Heather | Hinds | $150.00 |
| Denise | Hines | $50.00 |
| Winnie | Hing | $50.00 |
| Christine | Hinkelman | $100.00 |
| Veronica | Hinkes | $100.00 |
| Dustin | Hinkle | $100.00 |
| Maryellen | Hinkle | $50.00 |
| Maryellen | Hinkle | $50.00 |
| Sara | Hinman | $300.00 |
| Kelly | Hinojosa | $75.00 |
| Gwen | Hinze | $150.00 |
| Jana | Hiraga | $50.00 |
| Jean | Hirasaki | $100.00 |
| Jonathan | Hironaga | $40.00 |
| Jonathan | Hironaga | $40.00 |
| Jonathan | Hironaga | $42.50 |
| Jonathan | Hironaga | $42.50 |
| Alanna | Hirsch | $100.00 |
| Amy | Hirsch | $40.00 |
| David | Hirsch | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Edward | Hirsch | $100.00 |
| Emily | Hirsch | $50.00 |
| Paige | Hirsch | $50.00 |
| Jason | Hirschhorn | $50.00 |
| Emily | Hirschklau | $20.00 |
| Jason | Hirschton | $25.00 |
| Holly | Hirshfield | $50.00 |
| Lynn | Hirshfield | $50.00 |
| Jonathan | Hiskes | $40.00 |
| Erin | Hitch | $102.00 |
| Kimberly | Hitchcock | $50.00 |
| Erica | Hitchings | $25.00 |
| Erica | Hitchings | $40.00 |
| Diane | Hiura | $100.00 |
| Lisa | Hladik | $100.00 |
| Suzanne | Hnilo | $50.00 |
| Christina | Ho | $50.00 |
| Emily | Ho | $250.00 |
| Fiona | Ho | $200.00 |
| Jessica | Ho | $200.00 |
| Rebecca | Ho | $40.00 |
| Rebecca | Ho | $100.00 |
| Rhonda | Hoang | $50.00 |
| Vy | Hoang | $100.00 |
| Adam | Hobbs | $50.00 |
| Leslie | Hobbs | $50.00 |
| Jenny | Hobson | $50.00 |
| Jenny | Hobson | $50.00 |
| Frances | Hochschild | $50.00 |
| James | Hochstadt | $40.00 |
| James | Hochstadt | $40.00 |
| James | Hochstadt | $40.00 |
| Rachel | Hochstetler | $50.00 |
| Rachel | Hochstetler | $50.00 |
| Nicole | Hodgeboom | $50.00 |
| Matthew | Hodges | $212.50 |
| Tanya M | Hodges | $50.00 |
| Janey | Hoe | $100.00 |
| Janey | Hoe | $100.00 |
| Amy | Hoefer | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Barry | Hoerig | $50.00 |
| Stefan | Hoerschelmann | $100.00 |
| Laura | Hoexter | $50.00 |
| Beth | Hofer | $40.00 |
| Brynn | Hofer | $100.00 |
| Kathryn | Hoff | $50.00 |
| Brittany | Hoffman | $30.00 |
| Noah | Hoffman | $100.00 |
| Shiri | Hoffman | $50.00 |
| Shiri | Hoffman | $50.00 |
| Susan | Hoffman | $100.00 |
| Erin | Hoffmann | $100.00 |
| Erin | Hoffmann | $100.00 |
| Jenn | Hoffmann | $25.00 |
| Meghan | Hoffmann | $25.00 |
| Michelle | Hoffmann | $40.00 |
| Celeste | Hoffpauir | $200.00 |
| Celeste | Hoffpauir | $200.00 |
| Joshua | Hofheimer | $50.00 |
| Brian | Hogan | $50.00 |
| Cyndy | Hogan | $100.00 |
| Cyndy | Hogan | $100.00 |
| Cyndy | Hogan | $100.00 |
| Cyndy | Hogan | $100.00 |
| Cyndy | Hogan | $100.00 |
| Jennifer | Hogan | $50.00 |
| Mallory | Hogan | $80.00 |
| Mary | Hogan | $40.00 |
| Sarah | Hogan | $100.00 |
| Reeve | Hohlt | $100.00 |
| Jennifer | Hohman | $100.00 |
| Ashley | Hoiby | $100.00 |
| Herbert | Hoisl | $100.00 |
| Samantha | Hojo | $150.00 |
| Carri | Holden | $50.00 |
| Jennifer | Holder | $50.00 |
| Kathryn | Holeyfield | $30.00 |
| Kathryn | Holeyfield | $30.00 |
| Erin | Holford | $250.00 |
| Dee Ann | Holisky | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ben | Holl | $100.00 |
| Camilla | Holladay | $100.00 |
| Eliza | Hollan | $100.00 |
| Aimee | Holland | $42.50 |
| Anna | Holland | $100.00 |
| Cheryl | Holland | $40.00 |
| Christine | Holland | $100.00 |
| Debra | Holland | $50.00 |
| Erica | Holland | $100.00 |
| Lindsay | Holland | $30.00 |
| Sarah | Holland | $42.50 |
| Shannon | Holland | $200.00 |
| Shannon | Holland | $300.00 |
| Stephen | Holland | $50.00 |
| Tiffany | Holland | $85.00 |
| Vicki | Holland | $80.00 |
| Kelly | Holleman | $100.00 |
| Sarah | Hollenbeck | $50.00 |
| Sarah | Hollenbeck | $100.00 |
| Sarah | Hollenbeck | $100.00 |
| Linda | Hollerorth | $250.00 |
| Jessica | Hollinger | $100.00 |
| Julie | Hollinger | $50.00 |
| Jim | Hollingsworth | $100.00 |
| Kelly | Hollingsworth | $50.00 |
| Kelly | Hollingsworth | $250.00 |
| Jessica | Hollister | $150.00 |
| Jessica | Hollman | $50.00 |
| Anne | Holloway | $250.00 |
| Dave | Holloway | $150.00 |
| Tracey | Holloway | $80.00 |
| Gretchen | Hollstein | $50.00 |
| Carolyn | Holm | $40.00 |
| Carolyn | Holm | $40.00 |
| Christine | Holm | $100.00 |
| Jonathan | Holm | $25.00 |
| Jonathan | Holm | $50.00 |
| Megan | Holm | $212.50 |
| Christy | Holman | $50.00 |
| Dana | Holman | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Franni | Holman | $100.00 |
| Sheila | Holman | $250.00 |
| Melissa | Holman-Kursky | $150.00 |
| June | Holmberg | $100.00 |
| Claire | Holmes | $50.00 |
| Don | Holmes | $50.00 |
| Patricia | Holmes | $50.00 |
| Torrey | Holmes | $250.00 |
| David | Holstius | $100.00 |
| Deepi | Holt | $50.00 |
| Elaine | Holt | $50.00 |
| Elaine | Holt | $150.00 |
| Keren | Holt | $50.00 |
| Lauretta | Holt | $50.00 |
| Mary Ann | Holt | $300.00 |
| Melanie | Holt | $100.00 |
| Shelly | Holt | $200.00 |
| Arlene | Holtan | $25.00 |
| Arlene | Holtan | $50.00 |
| Arlene | Holtan | $50.00 |
| Arlene | Holtan | $100.00 |
| Arlene | Holtan | $100.00 |
| Arlene | Holtan | $250.00 |
| Sara | Holtz | $40.00 |
| Jonathan | Holtzman | $250.00 |
| Christine | Holz | $75.00 |
| Kristofer | Holz | $25.00 |
| Emilie | Holzer | $100.00 |
| Ben | Holzman | $60.00 |
| Brian | Holzman | $50.00 |
| Alice | Hom | $100.00 |
| Jillian | Hom | $80.00 |
| Jolene | Hom | $50.00 |
| Serena | Hom | $50.00 |
| Tami | Hom | $40.00 |
| Nazaneen | Homaifar | $25.00 |
| Susan | Homan | $297.50 |
| Sarah | Homitsky | $250.00 |
| Johnny | Hondo | $50.00 |
| Scott/Marilyn | Honegger | $350.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Diane | Hong | $250.00 |
| Samuel | Hong | $100.00 |
| Terry | Hong | $50.00 |
| Trudy | Hong | $50.00 |
| Colleen | Honigsberg | $50.00 |
| Amy | Hood | $50.00 |
| Korey | Hood | $50.00 |
| Chris | Hoofnagle | $90.00 |
| Aet | Hooper | $50.00 |
| Jennifer | Hooper | $100.00 |
| Nancy | Hooper | $100.00 |
| Heather | Hoover | $100.00 |
| Jennifer | Hoover | $50.00 |
| Aric | Hooverson | $30.00 |
| Chelsea | Hope | $150.00 |
| Rebecca | Hope | $100.00 |
| Joan | Hopkins | $40.00 |
| Kerry | Hopkins | $50.00 |
| Sara | Hopkins | $50.00 |
| Shelley | Hopkins | $165.00 |
| Monica | Hoppe | $50.00 |
| Monica | Hoppe | $50.00 |
| Monica | Hoppe | $100.00 |
| Monica | Hoppe | $200.00 |
| Betsy | Hopper | $100.00 |
| Ann Marie | Horan | $50.00 |
| Megan | Horan | $80.00 |
| Robin | Horca | $100.00 |
| Alexandra | Horevitz | $50.00 |
| Alexandra | Horevitz | $100.00 |
| Elizabeth | Horevitz | $50.00 |
| Richard | Horevitz | $50.00 |
| Anne | Horgan | $50.00 |
| Daniel | Horn | $21.25 |
| Heather | Horn | $150.00 |
| Polly | Horn | $100.00 |
| Ryan | Horn | $50.00 |
| Steven | Horn | $25.00 |
| Steven | Horn | $50.00 |
| Steven | Horn | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Karen | Horne | $100.00 |
| Karen | Horne | $100.00 |
| Karen | Horne | $100.00 |
| Lucia | Horner | $50.00 |
| Jesse | Hornstein | $50.00 |
| Patrice | Hornung | $50.00 |
| Hillary | Horowitz | $350.00 |
| Dawn | Horrell | $100.00 |
| Rob | Horsley | $40.00 |
| Amy | Horton | $100.00 |
| Mallory | Horton | $100.00 |
| Tori | Horton | $50.00 |
| Whitney | Horton | $40.00 |
| Gillian | Horvath | $50.00 |
| Patti | Horvath | $42.50 |
| Alan | Horwitz | $50.00 |
| Ilana | Horwitz | $40.00 |
| Ilana | Horwitz | $40.00 |
| Ilana | Horwitz | $40.00 |
| Ilana | Horwitz | $50.00 |
| Sandra | Horwitz | $35.00 |
| Isako | Hoshino | $50.00 |
| Kei | Hoshino Quigley | $100.00 |
| Leah | Hoskin | $250.00 |
| Paige | Hosler | $50.00 |
| Khondker | Hossain | $50.00 |
| Elizabeth | Hossfeld | $42.50 |
| Jessica | Hotchkiss | $50.00 |
| Amy | Hotmer | $30.00 |
| Amy | Hotmer | $30.00 |
| Amy | Hotmer | $30.00 |
| Anelise | Hotopp | $50.00 |
| Kristin | Hotti | $100.00 |
| Karolyn | Hou | $25.00 |
| Heather | Hough | $25.00 |
| Bob | Houghteling | $100.00 |
| Julie | Houghton | $160.00 |
| Brendan | Houlihan | $50.00 |
| Cara | Houser | $100.00 |
| C | Houston | $48.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Felicia | Houston | $85.00 |
| Kaleb | Houston | $80.00 |
| Katie | Houston | $50.00 |
| Katie | Houston | $75.00 |
| Karen | Howard | $50.00 |
| Robin | Howard | $50.00 |
| S | Howard | $50.00 |
| Sarah | Howard | $100.00 |
| Suzanne | Howard | $25.50 |
| Julia | Howard-Gibbon | $100.00 |
| Mary | Howard-Kiely | $50.00 |
| Mary | Howard-Kiely | $100.00 |
| Maura | Howe | $50.00 |
| Michael | Howe | $250.00 |
| Sherri | Howe | $100.00 |
| Denise | Howell | $50.00 |
| Eric | Howell | $50.00 |
| Jane | Howerton | $115.00 |
| Tage | Howerton | $75.00 |
| Franchelle | Howes | $50.00 |
| Jennifer | Howes | $100.00 |
| Maritess | Hoy | $75.00 |
| Kenna | Hoyer | $250.00 |
| Flo | Hoylman | $50.00 |
| Flo | Hoylman | $80.00 |
| Jennifer | Hoyt | $125.00 |
| Chris | Hrdlicka | $42.50 |
| Dani | Hreha | $42.50 |
| Caitlin | Hruska | $50.00 |
| Mavis | Hsieh | $100.00 |
| Nancy | Hsieh | $50.00 |
| Vincent | Hsieh | $100.00 |
| Vanessa | Hsieh-Park | $50.00 |
| Jennifer | Hsiung | $200.00 |
| Pei-Lin | Hsiung | $100.00 |
| Eugene | Hsu | $50.00 |
| Fiona | Hsu | $50.00 |
| Fiona | Hsu | $50.00 |
| Grace | Hsu | $100.00 |
| Wendy | Hsu | $85.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Aihua | Hu | $25.00 |
| Aihua | Hu | $30.00 |
| Amanda | Hu | $50.00 |
| Ashley | Hu | $80.00 |
| Carol | Hu | $100.00 |
| Chiachi | Hu | $100.00 |
| Esther | Hu | $50.00 |
| Robert | Hu | $50.00 |
| Walter | Hu | $100.00 |
| Kim | Hua | $50.00 |
| Andrew | Huang | $250.00 |
| Brian | Huang | $100.00 |
| Carrie | Huang | $100.00 |
| Cindy | Huang | $100.00 |
| Eleanor | Huang | $75.00 |
| Emily | Huang | $100.00 |
| Fred | Huang | $100.00 |
| Geoffrey | Huang | $100.00 |
| Grace | Huang | $80.00 |
| Janice | Huang | $80.00 |
| Kai | Huang | $50.00 |
| Lily | Huang | $100.00 |
| Miller | Huang | $50.00 |
| Nancy | Huang | $40.00 |
| Nancy | Huang | $40.00 |
| Sandra | Huang | $45.00 |
| Sarah | Huang | $100.00 |
| Vernon | Huang | $50.00 |
| Debbie | Hubbard | $50.00 |
| Margaret | Hubbard | $25.00 |
| Marie | Huber | $250.00 |
| Roy | Huber | $100.00 |
| Natalia | Hudelson | $50.00 |
| Marjorie | Hudnut | $40.00 |
| Carmen | Hudson | $100.00 |
| Jennifer | Hudson | $50.00 |
| Lauren | Hudspeth | $100.00 |
| Robert | Huebel | $300.00 |
| Andrea | Huelse | $50.00 |
| Ismael | Huerta | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sophie | Huet | $250.00 |
| Sophie | Huet | $400.00 |
| Jana | Huey | $50.00 |
| Jana | Huey | $50.00 |
| Molly | Huffman | $50.00 |
| Molly | Huffman | $100.00 |
| Jeff | Hufnagel | $50.00 |
| Gretchen | Hughes | $48.00 |
| Heather | Hughes | $50.00 |
| Jason | Hughes | $100.00 |
| Jennifer | Hughes | $21.25 |
| John | Hughes | $50.00 |
| John | Hughes | $150.00 |
| Mary | Hughes | $100.00 |
| Suzie | Hughes | $50.00 |
| Suzie | Hughes | $50.00 |
| Suzie | Hughes | $75.00 |
| Suzie | Hughes | $100.00 |
| Suzie | Hughes | $100.00 |
| Suzie | Hughes | $125.00 |
| Suzie | Hughes | $200.00 |
| Alexandra | Hughmanick | $35.00 |
| Margaret | Hugo | $40.00 |
| Alexander | Hui | $200.00 |
| Carrie | Huie | $50.00 |
| Sharisse | Huie | $200.00 |
| Erin | Hulderson | $75.00 |
| Annmarie | Hulette | $50.00 |
| Blakely | Hull | $150.00 |
| Theresa | Hull | $30.00 |
| Theresa | Hull | $40.00 |
| Theresa | Hull | $50.00 |
| Daniel | Hullah | $50.00 |
| Daniel | Hullah | $100.00 |
| Chris | Hulls | $50.00 |
| Mike | Hulme | $200.00 |
| Lindsey | Hulse | $30.00 |
| Kathy | Humphreys | $85.00 |
| Lily | Humphreys | $50.00 |
| Maggie | Humphreys | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Maggie | Humphreys | $85.00 |
| Melissa | Hung | $50.00 |
| Melissa | Hung | $50.00 |
| Shiu Kay | Hung | $40.00 |
| Vinnie | Hung | $200.00 |
| Annie | Hunt | $75.00 |
| Annie | Hunt | $150.00 |
| Crystal | Hunt | $75.00 |
| Danielle | Hunt | $30.00 |
| Danielle | Hunt | $50.00 |
| Harvey | Hunt | $100.00 |
| Justin | Hunt | $50.00 |
| Katrina | Hunt | $50.00 |
| Lisa | Hunt | $50.00 |
| Maria | Hunt | $25.00 |
| Maria | Hunt | $150.00 |
| Tamara | Hunt | $250.00 |
| Elizabeth | Hunter | $100.00 |
| Kristen | Hunter | $100.00 |
| Linda | Hunter | $50.00 |
| Patricia | Hunter | $42.50 |
| Mollie | Huppert | $150.00 |
| Brittany | Hurd | $50.00 |
| Gary | Hurd | $50.00 |
| Royce | Hurd | $50.00 |
| Mary | Hurlbut | $50.00 |
| Gina | Hurley | $50.00 |
| Kristine | Hurley | $150.00 |
| Regan | Hurley | $50.00 |
| Regan | Hurley | $50.00 |
| Christa | Hurrell | $50.00 |
| Vicki | Hurst | $25.00 |
| Janet | Hurwich | $50.00 |
| Rebecca | Husband | $100.00 |
| Lisa | Huseboe | $250.00 |
| Marla | Husnik | $50.00 |
| Kari | Huss | $50.00 |
| Channing | Hussey | $25.00 |
| Debbie | Hussey | $40.00 |
| Debbie | Hussey | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Debbie | Hussey | $50.00 |
| Debbie | Hussey | $50.00 |
| Debbie | Hussey | $50.00 |
| Anna | Hustler | $25.00 |
| Jay | Huston | $50.00 |
| Daria | Hutchinson | $250.00 |
| Harriet | Hutchinson | $30.00 |
| Harriet | Hutchinson | $40.00 |
| Harriet | Hutchinson | $50.00 |
| Harriet | Hutchinson | $100.00 |
| Stephanie | Hutchinson | $100.00 |
| Constanze | Huther | $50.00 |
| Evan | Hutton | $75.00 |
| Amy | Hutzel | $180.00 |
| Aaron | Huynh | $80.00 |
| Mackenzie | Huynh | $50.00 |
| Mai | Huynh | $50.00 |
| Alexis | Hwang | $100.00 |
| Julia | Hwang | $100.00 |
| Suein | Hwang | $100.00 |
| Suein | Hwang | $100.00 |
| Thad | Hwang | $100.00 |
| Sara | Hyatt | $100.00 |
| Adrienne | Hyder | $40.00 |
| Bernadette | Hyland | $50.00 |
| Michelle | Hylton | $100.00 |
| Jane | Hynes | $150.00 |
| Lorraine | Hynes | $40.00 |
| Irma | Hypes | $100.00 |
| Amy | Iacopi | $55.00 |
| Kevin | Iadonato | $100.00 |
| Erin | Iannacone | $500.00 |
| Janet | Ichinose | $100.00 |
| Dave | Idell | $15.00 |
| Bar | Ifrach | $100.00 |
| Bar | Ifrach | $100.00 |
| Hilla | Ifrach | $100.00 |
| Shireen | Iftikhar-Sonefeldt | $75.00 |
| Kwaghfan | Igber | $100.00 |
| Juliann | Igo | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Douglas | Ike | $40.00 |
| Lina | Ilic | $50.00 |
| Leena | Im | $100.00 |
| Bryn | Imagire | $40.00 |
| Bryn | Imagire | $50.00 |
| Elizabeth | Imbert | $212.50 |
| Kathy | Imhoff | $100.00 |
| Ayla | Inac | $50.00 |
| Erin | Inada | $50.00 |
| Erin | Inada | $250.00 |
| Operator | Inc | $50.00 |
| Jean | Ingebritsen | $100.00 |
| Dot | Ingels | $85.00 |
| Kit | Ingersoll | $50.00 |
| Cara | Ingham | $50.00 |
| Jennifer | Inman | $75.00 |
| Harry & Anna | Inn | $50.00 |
| Harry & Anna | Inn | $50.00 |
| Harry & Anna | Inn | $50.00 |
| Harry & Anna | Inn | $50.00 |
| Harry & Anna | Inn | $50.00 |
| Harry & Anna | Inn | $50.00 |
| Julie | Inouye | $50.00 |
| Jenny | Inzerillo | $75.00 |
| Elaine | Ip | $250.00 |
| Jacqui | Ipp | $50.00 |
| Christina | Ip-Toma | $40.00 |
| Robyn | Iqbal | $100.00 |
| Karen | Irene | $50.00 |
| Kirsten | Irgens-Moller | $50.00 |
| Keith | Irish | $60.00 |
| Keith | Irish | $100.00 |
| Keith | Irish | $150.00 |
| Melissa | Irish | $150.00 |
| Belinda | Irons | $100.00 |
| Jennifer | Irvine | $100.00 |
| Patricia | Irvine | $50.00 |
| Paul | Irving | $75.00 |
| Audrey | Irwin | $100.00 |
| Charlotte | Irwin | $130.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jennifer | Irwin | $40.00 |
| Amber | Isaacs | $40.00 |
| Amber | Isaacs | $40.00 |
| Heather | Isaacs | $200.00 |
| Nini | Isaacs | $50.00 |
| Sara | Isaacs | $50.00 |
| Frederick | Isaacson | $250.00 |
| Lisa | Isaacson | $100.00 |
| Marc | Isenberg | $80.00 |
| Elisabeth | Isenhath | $50.00 |
| Elisabeth | Isenhath | $150.00 |
| Amanda | Iseri | $300.00 |
| Stacy | Ishigaki | $40.00 |
| Kathryn | Ishizu | $100.00 |
| Kathryn | Ishizu | $100.00 |
| Stacy-Marie | Ishmael | $50.00 |
| Aude | Ismael | $50.00 |
| Tomoko | Isogai | $50.00 |
| Erika | Isomura | $100.00 |
| Tiffany | Israel | $42.50 |
| Leidel | Issac | $250.00 |
| Andrea | Issod | $100.00 |
| Candace | Ito | $50.00 |
| David | Iudica | $150.00 |
| Iulia | Ivan | $50.00 |
| Alicia | Ivancovich | $40.00 |
| Lana | Ivashin-King | $40.00 |
| Lana | Ivashin-King | $150.00 |
| Erika | Ivens | $100.00 |
| Erika | Ivens | $100.00 |
| Erika | Ivens | $150.00 |
| Brian | Iversen | $100.00 |
| Kristin | Iversen | $100.00 |
| Elissa | Iverson | $100.00 |
| Elizabeth | Iverson | $200.00 |
| Sterling | Ivy | $100.00 |
| Kiyoe | Iwahashi | $86.00 |
| Rachel | Iwamasa | $75.00 |
| Courtney | Iwanaga | $30.00 |
| Irene | Iwasaki | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Emily | Iwata | $100.00 |
| Jodi | Iwata | $40.00 |
| Kris | Iwata | $40.00 |
| Kris | Iwata | $75.00 |
| Andi | Iwen | $50.00 |
| Seeta | Iyyer | $50.00 |
| Carol | Izumi | $100.00 |
| Karen | Izzo | $50.00 |
| K | J | $150.00 |
| Adam | Jachimowicz | $100.00 |
| Tamara | Jachimowicz | $60.00 |
| Kingsley | Jack | $100.00 |
| Kingsley | Jack | $100.00 |
| Julie | Jackle | $50.00 |
| Devon | Jackman | $50.00 |
| Ana | Jackson | $50.00 |
| Claire | Jackson | $100.00 |
| Elaine | Jackson | $75.00 |
| Henry | Jackson | $50.00 |
| Jada | Jackson | $100.00 |
| Jeanie | Jackson | $250.00 |
| Jennifer | Jackson | $100.00 |
| Jolene | Jackson | $100.00 |
| Julie | Jackson | $100.00 |
| Stephanie | Jackson | $45.00 |
| Elizabeth | Jackson-Rietz | $100.00 |
| Courtney | Jaco | $50.00 |
| Karina | Jacobo | $50.00 |
| Jacqueline | Jacobs | $150.00 |
| Jacqueline | Jacobs | $200.00 |
| Janyce | Jacobs | $500.00 |
| Jessica | Jacobs | $40.00 |
| Katharine | Jacobs | $100.00 |
| Laurie | Jacobs | $40.00 |
| Lucy | Jacobs | $50.00 |
| Lucy | Jacobs | $50.00 |
| Nicole | Jacobs | $100.00 |
| Randi | Jacobs | $40.00 |
| Stephanie | Jacobs | $50.00 |
| Trisha | Jacobs | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Michaela | Jacobsen | $35.00 |
| Donald | Jacobson | $50.00 |
| Jen | Jacobson | $100.00 |
| Jill | Jacobson | $50.00 |
| Jill | Jacobson | $100.00 |
| Jill | Jacobson | $100.00 |
| Jill | Jacobson | $100.00 |
| Joyce | Jacobson | $50.00 |
| Kathleen | Jacobson | $40.00 |
| Kristy | Jacobson | $50.00 |
| Eileen | Jacoby | $50.00 |
| Jacqueline | Jacqueline | $85.00 |
| Asma | Jafri | $500.00 |
| Priya | Jagannathan | $100.00 |
| Monica | Jagger | $400.00 |
| Elana | Jagoda | $50.00 |
| Neal | Jagtap | $200.00 |
| Nupur | Jain | $100.00 |
| Santosh | Jain | $250.00 |
| Sheena | Jain | $25.00 |
| David | Jakopin | $300.00 |
| Nicole | Jala | $500.00 |
| Alexis | James | $40.00 |
| Chris | James | $50.00 |
| Daniel | James | $50.00 |
| Idell | James | $100.00 |
| Jessica | James | $30.00 |
| Jessica | James | $40.00 |
| Jim | James | $80.00 |
| Nathan | James | $100.00 |
| Sydney | James | $50.00 |
| Kelli | Jamison | $50.00 |
| Julia | Janecko | $100.00 |
| Jessica | Jang | $21.25 |
| Patrice | Jang | $100.00 |
| Anne | Jani | $50.00 |
| Lynn | Janicki | $50.00 |
| Lynn | Janicki | $75.00 |
| Claire | Janin | $100.00 |
| Michele | Jankaew | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Melinda | Jankowski | $50.00 |
| Lauren | Janosy | $100.00 |
| Erwin | Jansen | $200.00 |
| Katie | Jansen | $50.00 |
| Katie | Jansen | $150.00 |
| Sharon | Jansen | $85.00 |
| Sharon | Jansen | $100.00 |
| Julie | Jaramillo | $75.00 |
| Tara | Jaramillo | $50.00 |
| Tony | Jaramillo | $100.00 |
| James | Jardine | $30.00 |
| Hayley | Jares | $80.00 |
| Stacy | Jargowsky | $50.00 |
| Stacy | Jargowsky | $100.00 |
| Justin | Jarrett | $100.00 |
| Ed | Jarvis | $100.00 |
| Pam | Jasso | $25.00 |
| Ellie | Javid | $85.00 |
| Jay | Jay | $100.00 |
| Katherine | Jay | $50.00 |
| Leslie | Jaynes | $50.00 |
| Jeffrey | Jdawe | $50.00 |
| David | Jebe | $100.00 |
| Jennifer | Jedda | $17.00 |
| Jennifer | Jeffers | $102.00 |
| Ali | Jefferson | $120.00 |
| Jenny | Jeffery | $50.00 |
| Joshua | Jeffery | $50.00 |
| Lisa | Jeffery | $100.00 |
| Cherise | Jeffress | $100.00 |
| Lianne | Jemelian | $75.00 |
| Grace | Jeng | $75.00 |
| Kathy | Jenke | $50.00 |
| Dolores | Jenkin | $100.00 |
| Gina | Jenkins | $100.00 |
| Jennifer | Jenkins | $200.00 |
| Timothy | Jenkins | $50.00 |
| Dale | Jenne | $50.00 |
| Donald | Jennings | $100.00 |
| Elizabeth | Jennings | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jeannie | Jennings | $120.00 |
| Joanne | Jennings | $85.00 |
| Megan | Jennings | $40.00 |
| Sara | Jennison | $100.00 |
| Cindy | Jensen | $100.00 |
| Cindy | Jensen | $150.00 |
| Jessica | Jensen | $150.00 |
| Leeane | Jensen | $100.00 |
| Sarah | Jensen | $100.00 |
| Suzanne | Jensen | $150.00 |
| Taryn | Jensen | $50.00 |
| Melissa | Jeong | $115.00 |
| Melissa | Jeong | $140.00 |
| Katie | Jepsen | $250.00 |
| Teresa | Jerkens | $50.00 |
| Teresa | Jerkens | $100.00 |
| Erin | Jermyn | $50.00 |
| Laura | Jernigan | $100.00 |
| Tricia Hansen | Jerue | $100.00 |
| Jessicanewmandesign | Jessicanewmandesign | $30.00 |
| Tiffany | Jessup | $50.00 |
| Micaela | Jett | $50.00 |
| Natalie | Jew | $100.00 |
| Natalie | Jew | $100.00 |
| Faith | Jewell | $50.00 |
| Sherrie | Jewett | $250.00 |
| Lawrence | Jewik | $100.00 |
| Shweta | Jha | $40.00 |
| Ashutosh | Jhaveri | $150.00 |
| Paul | Jhun | $85.00 |
| Carl | Jiang | $300.00 |
| Shannon Birk | Jibaja | $75.00 |
| Jane | Jih | $50.00 |
| Jane | Jih | $50.00 |
| Jane | Jih | $70.00 |
| Jane | Jih | $100.00 |
| Cathy | Jimenez | $100.00 |
| Imelda | Jimenez | $50.00 |
| Imelda | Jimenez | $100.00 |
| Imelda | Jimenez | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|-----------------:|
| Imelda | Jimenez | $100.00 |
| Imelda | Jimenez | $100.00 |
| Imelda | Jimenez | $100.00 |
| Imelda | Jimenez | $100.00 |
| Jamie | Jimenez | $50.00 |
| Ron | Jimenez | $100.00 |
| Erica | Joe | $100.00 |
| Blake | Joffe | $50.00 |
| Kimeya | Johansen | $200.00 |
| Sue | Johansen | $127.50 |
| Celeste | Johansson | $50.00 |
| Marika | Johansson | $100.00 |
| Maya | Johansson | $100.00 |
| David | John | $50.00 |
| Michael | John | $100.00 |
| Nithya | John | $100.00 |
| Erin | Johns | $50.00 |
| Melissa | Johns | $250.00 |
| Nathan | Johns | $50.00 |
| Christian | Johnsen | $100.00 |
| Michael | Johnsen | $150.00 |
| Amy | Johnson | $25.00 |
| Amy | Johnson | $30.00 |
| B.H. | Johnson | $100.00 |
| Barbara | Johnson | $105.00 |
| Bart | Johnson | $50.00 |
| Carleigh | Johnson | $30.00 |
| Cheryl | Johnson | $42.50 |
| Cheryl | Johnson | $212.50 |
| Christy | Johnson | $100.00 |
| Claire | Johnson | $50.00 |
| Claire | Johnson | $60.00 |
| Donald | Johnson | $50.00 |
| Eliza | Johnson | $100.00 |
| Erika | Johnson | $25.00 |
| Francis | Johnson | $250.00 |
| Greg | Johnson | $150.00 |
| Ina | Johnson | $50.00 |
| Jennifer | Johnson | $100.00 |
| Jill | Johnson | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Karin | Johnson | $80.00 |
| Kathryn | Johnson | $50.00 |
| Katie | Johnson | $50.00 |
| Katie | Johnson | $50.00 |
| Kelli | Johnson | $50.00 |
| Kenneth | Johnson | $42.50 |
| Kenneth | Johnson | $50.00 |
| Langston | Johnson | $250.00 |
| Leslie | Johnson | $50.00 |
| Lindsay | Johnson | $25.00 |
| Lisa | Johnson | $100.00 |
| Lissa | Johnson | $50.00 |
| Lori | Johnson | $100.00 |
| Melanie | Johnson | $100.00 |
| Michelle | Johnson | $100.00 |
| Miles | Johnson | $100.00 |
| Monique | Johnson | $100.00 |
| Nicole | Johnson | $30.00 |
| Paige | Johnson | $40.00 |
| Patricia | Johnson | $50.00 |
| Rebecca | Johnson | $25.00 |
| Rebecca | Johnson | $50.00 |
| Ronita | Johnson | $42.50 |
| Sena | Johnson | $50.00 |
| Stacey | Johnson | $50.00 |
| Terri | Johnson | $42.50 |
| Tyler | Johnson | $200.00 |
| Michelle | Johnson Hernandez | $250.00 |
| Karen | Johnson-Carroll | $100.00 |
| Jennifer | Johnson-Fong | $150.00 |
| Susan | Johnson-Poulsen | $100.00 |
| Christopher | Johnston | $250.00 |
| Hilary | Johnston | $50.00 |
| Patricia | Johnston | $100.00 |
| Julia | Jolley | $85.00 |
| Mary Jo | Jolma | $50.00 |
| Amber | Jones | $35.00 |
| Anne | Jones | $50.00 |
| Bob | Jones | $100.00 |
| Brenda | Jones | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Carolyn | Jones | $100.00 |
| Catherine | Jones | $50.00 |
| Cooper | Jones | $150.00 |
| Coreen | Jones | $500.00 |
| Deborah | Jones | $42.50 |
| Dwayne | Jones | $250.00 |
| Jane | Jones | $30.00 |
| Jen | Jones | $25.00 |
| Jen | Jones | $25.00 |
| Jen | Jones | $25.00 |
| Jennifer | Jones | $100.00 |
| Jeri Lynne | Jones | $40.00 |
| Jill | Jones | $100.00 |
| Jordan | Jones | $150.00 |
| Kathleen | Jones | $100.00 |
| Katie | Jones | $80.00 |
| Kena | Jones | $50.00 |
| Kendall | Jones | $50.00 |
| Kim | Jones | $50.00 |
| Kristin | Jones | $600.00 |
| Landon | Jones | $50.00 |
| Leanne | Jones | $100.00 |
| Leslie Ann | Jones | $50.00 |
| Leslie Ann | Jones | $50.00 |
| Lily | Jones | $30.00 |
| Lindsie | Jones | $150.00 |
| Liz | Jones | $100.00 |
| Lori | Jones | $50.00 |
| Lori | Jones | $50.00 |
| Lynn | Jones | $100.00 |
| Marilyn | Jones | $50.00 |
| Mark | Jones | $50.00 |
| Matt | Jones | $75.00 |
| Megan | Jones | $150.00 |
| Melissa | Jones | $100.00 |
| Michelle | Jones | $50.00 |
| Miranda | Jones | $85.00 |
| Myeisha | Jones | $50.00 |
| Myeisha | Jones | $50.00 |
| Myeisha | Jones | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Myeisha | Jones | $50.00 |
| Nikali | Jones | $42.50 |
| Portia | Jones | $25.00 |
| Portia | Jones | $50.00 |
| Rich | Jones | $70.00 |
| Ryan | Jones | $45.00 |
| Sarah | Jones | $50.00 |
| Shannon | Jones | $30.00 |
| Shannon | Jones | $30.00 |
| Shannon | Jones | $30.00 |
| Shannon | Jones | $30.00 |
| Shannon | Jones | $50.00 |
| Shannon | Jones | $50.00 |
| Susan | Jones | $100.00 |
| Virginia | Jones | $50.00 |
| Brian | Joost | $50.00 |
| Jennifer | Joost | $63.75 |
| Jennifer | Joost | $64.00 |
| William | Jorajuria | $250.00 |
| Christina | Jordan | $100.00 |
| Christine | Jordan | $50.00 |
| Eric | Jordan | $52.00 |
| Jonathan | Jordan | $50.00 |
| Kayte | Jordan | $50.00 |
| Heather | Jordan Wellman | $50.00 |
| Jeana | Jorgensen | $100.00 |
| Jessica | Jorgensen | $100.00 |
| Jessica | Jorgensen | $100.00 |
| Kimberly | Jorgensen | $100.00 |
| Shelby | Jors | $25.00 |
| Gustavo | Joseph | $205.00 |
| James | Joseph | $30.00 |
| Sara | Jourdan | $150.00 |
| Cheryl | Jow | $30.00 |
| Veronica | Jow | $50.00 |
| Amy | Joy | $50.00 |
| Edward | Joy | $50.00 |
| Kevin | Joyce | $50.00 |
| Sharon | Joyce | $50.00 |
| Eileen | Juarez | $42.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ryan | Judd | $42.50 |
| Karen | Jue | $50.00 |
| Miriam | Jue | $50.00 |
| Tiffani | Jue | $100.00 |
| Sarah | Juhn | $100.00 |
| Marie-Jeanne | Juilland | $50.00 |
| Marie-Jeanne | Juilland | $50.00 |
| Kaitlin | Juleus | $30.00 |
| Peter | Julian | $50.00 |
| Shaneka | Julian | $50.00 |
| Steven | Juliani | $80.00 |
| Charu | Juneja | $25.00 |
| Charu | Juneja | $25.00 |
| Annette | Jung | $100.00 |
| Jennifer | Jung | $40.00 |
| Jeong Min | Jung | $96.00 |
| Jessica | Jung | $50.00 |
| Laurel | Jung | $50.00 |
| Miranda | Jung | $50.00 |
| Myla | Junge | $50.00 |
| Nancy | Jungmann | $250.00 |
| Robert | Jupe | $100.00 |
| Ying | Jura | $50.00 |
| Benj | Jurcisin | $100.00 |
| Jessica | Jurgens | $100.00 |
| Jennie | Jurian | $370.00 |
| Eileen | Jurkovich | $40.00 |
| Justine | Juson | $100.00 |
| Stacy | Justino | $40.00 |
| Wendy | Justus | $100.00 |
| Helene | Juszkiewicz | $80.00 |
| Jane | K | $42.50 |
| Matt | K | $40.00 |
| N | K | $25.00 |
| Sree | K | $50.00 |
| Keri | Kaba-Dien | $50.00 |
| Katie | Kabler | $50.00 |
| Katie | Kabler | $100.00 |
| Katie | Kabler | $100.00 |
| Anjana | Kacker | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Matylda | Kaczmarska | $100.00 |
| Jen | Kaczor | $50.00 |
| Nina | Kadera | $25.00 |
| Nina | Kadera | $40.00 |
| Nina | Kadera | $50.00 |
| Nina | Kadera | $50.00 |
| Nina | Kadera | $50.00 |
| Jill | Kadlec | $100.00 |
| Fatema | Kadwalwala | $120.00 |
| David | Kaehler | $50.00 |
| Monique | Kagan | $250.00 |
| Lauren | Kagawa | $50.00 |
| Paul | Kagawa | $50.00 |
| Scott | Kagawa | $50.00 |
| Joanne | Kagle | $50.00 |
| Joanne | Kagle | $100.00 |
| Nathan | Kahane | $500.00 |
| Nathan | Kahane | $500.00 |
| Amanda | Kahle | $50.00 |
| Brandy | Kahlig | $40.00 |
| Becca | Kahn | $40.00 |
| Jana | Kahn | $400.00 |
| Matthew | Kahn | $100.00 |
| Linda | Kahrs | $100.00 |
| Rebecca | Kaidence | $25.00 |
| Sarah | Kaiser | $50.00 |
| Jay | Kajdasz | $100.00 |
| Yukari | Kaji | $50.00 |
| Kathryn | Kalabokes | $50.00 |
| Kathryn | Kalabokes | $50.00 |
| Lucy | Kalanithi | $100.00 |
| Amanda | Kaldenbaugh | $30.00 |
| Amanda | Kaldenbaugh | $50.00 |
| Michaela | Kalff | $42.50 |
| Lisa | Kalfus | $40.00 |
| Catharine | Kalin | $40.00 |
| Shoshana | Kalinski | $30.00 |
| Eugene | Kalinsky | $50.00 |
| John | Kalira | $50.00 |
| John | Kalira | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kim | Kalkbrenner | $50.00 |
| Mark | Kalkbrenner | $50.00 |
| Kristen | Kallai | $80.00 |
| Jessica | Kalmikoff | $50.00 |
| Alex | Kaloyanides | $50.00 |
| Kate | Kalsbeek | $50.00 |
| Kate | Kalsbeek | $100.00 |
| Dean | Kamaka | $100.00 |
| Dean | Kamaka | $100.00 |
| Nina | Kamalsky | $50.00 |
| Angelique | Kamara | $40.00 |
| Angelique | Kamara | $40.00 |
| Rita | Kambestad | $100.00 |
| Tejal | Kamdar | $100.00 |
| Maureen | Kamei | $50.00 |
| Nicole | Kamemoto-Lyons | $40.00 |
| William | Kami | $100.00 |
| Amy | Kaminer | $250.00 |
| Erica | Kaminsky | $50.00 |
| Kathryn | Kaminsky | $200.00 |
| Erica | Kammann | $50.00 |
| Jeff | Kamminga | $100.00 |
| Samantha | Kamras | $60.00 |
| Megan | Kanda | $100.00 |
| Karli | Kane | $150.00 |
| Kathleen | Kane | $200.00 |
| Mark | Kane | $50.00 |
| Molly | Kane | $100.00 |
| Yukari | Kane | $50.00 |
| Megan | Kanefsky | $64.00 |
| Mardiann | Kaneko | $50.00 |
| Renee | Kanel | $50.00 |
| Jennifer | Kaneshiro | $80.00 |
| Gail | Kang | $50.00 |
| Jan | Kang | $100.00 |
| Katherine | Kang | $100.00 |
| Sarah | Kang | $35.00 |
| Youngmi | Kang | $50.00 |
| Paula | Kangis | $30.00 |
| Janet | Kanios | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Geneva | Kanter | $100.00 |
| Harry | Kao | $100.00 |
| Jenny | Kao | $150.00 |
| Alyce | Kaplan | $150.00 |
| Alyce | Kaplan | $250.00 |
| Eric | Kaplan | $250.00 |
| Greg | Kaplan | $100.00 |
| Greg | Kaplan | $250.00 |
| Jessica | Kaplan | $50.00 |
| Jessica | Kaplan | $50.00 |
| Lauren | Kaplan | $50.00 |
| Lauren | Kaplan | $50.00 |
| Shanthi | Kappagoda | $40.00 |
| Shanthi | Kappagoda | $250.00 |
| Nandini | Kappiah | $50.00 |
| Audrey | Kapre | $25.00 |
| Maxine | Kaprelian | $42.50 |
| Matt | Kapuchinski | $100.00 |
| Kristine | Karaca | $50.00 |
| Kelsey | Karach | $150.00 |
| Liana | Karam | $30.00 |
| Mica | Karasick | $100.00 |
| Kristin | Karcsh | $100.00 |
| Kristyl | Karg | $50.00 |
| Kristyl | Karg | $50.00 |
| Panteha | Karimi | $25.00 |
| Panteha | Karimi | $30.00 |
| Panteha | Karimi | $100.00 |
| Amanda | Karl | $100.00 |
| Lara | Karl | $75.00 |
| Sherrie | Karleskind | $50.00 |
| Beth | Karlsson | $100.00 |
| Salimah | Karmali | $50.00 |
| Linda | Karmon | $250.00 |
| Benn | Karne | $60.00 |
| Malavika | Karode | $50.00 |
| Eli | Karon | $100.00 |
| Julia | Karr | $100.00 |
| Mackenzie | Karr | $80.00 |
| Karen | Kaselitz | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Karen | Kaselitz | $250.00 |
| Mona | Kashani | $25.00 |
| Mona | Kashani | $50.00 |
| Oggi | Kashi | $100.00 |
| Stephanie | Kashima | $250.00 |
| Lane | Kashiwahara | $100.00 |
| Lily | Kasir | $250.00 |
| Clea | Kaske-Kuck | $100.00 |
| Maida | Kasper | $50.00 |
| Maren | Kasper | $50.00 |
| Margaret | Kasper | $150.00 |
| Alison | Kaspersetz | $100.00 |
| Eyosias | Kassa | $50.00 |
| Kate | Kassab | $180.00 |
| Farah | Kassam | $85.00 |
| Kheron | Kassing | $40.00 |
| Jessica | Kassis | $100.00 |
| Mackenzie | Kassis | $100.00 |
| Michelle | Kasteard | $60.00 |
| Sabrina | Kastrup | $60.00 |
| Albert | Kasuga | $30.00 |
| Alane | Kataria-Rennie | $50.00 |
| Alison | Kather | $50.00 |
| Krummel | Kathryn | $50.00 |
| Krummel | Kathryn | $50.00 |
| Marcia | Kato | $25.00 |
| Nancy | Kato | $50.00 |
| Nancy | Kato | $50.00 |
| Nancy | Kato | $100.00 |
| Nancy | Kato | $100.00 |
| Nancy | Kato | $150.00 |
| Nancy | Kato | $250.00 |
| Nancy | Kato Koshiyama | $50.00 |
| Nancy | Kato Koshiyama | $50.00 |
| Nancy | Kato Koshiyama | $100.00 |
| Jamie | Katoff | $85.00 |
| Suzanne | Katsman | $250.00 |
| Suzanne | Katsman | $250.00 |
| Alana | Katz | $250.00 |
| David | Katz | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Elizabeth | Katz | $32.40 |
| Harriet | Katz | $100.00 |
| Helen | Katz | $80.00 |
| Jami | Katz | $100.00 |
| Jason | Katz | $100.00 |
| Jody | Katz | $50.00 |
| Lisa | Katz | $250.00 |
| Malcolm | Katz | $500.00 |
| Matthew | Katz | $50.00 |
| Shira | Katz | $100.00 |
| Deborah | Katzburg | $100.00 |
| Anne | Katzenberg | $40.00 |
| Jessica | Katzman | $50.00 |
| Jonathan | Katzman | $80.00 |
| Julee | Katzman | $250.00 |
| Dana | Kauffman | $100.00 |
| Meghan | Kauffman | $100.00 |
| Scott | Kauffman | $100.00 |
| Jeff | Kauffmann | $50.00 |
| Jeff | Kauffmann | $50.00 |
| Aaron | Kaufman | $42.50 |
| Gayle | Kaufman | $50.00 |
| James | Kaufman | $100.00 |
| Jenya | Kaufman | $50.00 |
| Justin | Kaufman | $50.00 |
| Kristina | Kaufman | $50.00 |
| Bill | Kaufmann | $100.00 |
| Harbans | Kaur | $100.00 |
| Brigit | Kavanagh | $50.00 |
| Tenishia | Kavanaugh | $50.00 |
| Andrea | Kavoosi | $50.00 |
| H | Kavoosi | $100.00 |
| Andrew | Kawahara | $100.00 |
| Megan | Kawahara | $100.00 |
| Suzanne | Kawahara | $100.00 |
| Kumiko | Kawasaki | $50.00 |
| Jean | Kawata | $100.00 |
| Deb | Kay | $50.00 |
| Katie | Kay | $100.00 |
| Alyson | Kaye | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alyson | Kaye | $50.00 |
| Alyson | Kaye | $50.00 |
| Douglas | Kaye | $50.00 |
| Jeff | Kaye | $25.00 |
| Jeff | Kaye | $25.00 |
| Nicole | Kayes | $50.00 |
| Nicole | Kayes | $50.00 |
| Christina | Kaylor | $40.00 |
| Patrick | Kays | $120.00 |
| Stephanie | Kays | $25.00 |
| Galateia | Kazakia | $50.00 |
| Ekaterina | Kazakova | $75.00 |
| Ekaterina | Kazakova | $80.00 |
| Farrah | Kazemi | $25.00 |
| Aristomenis | Kazoglou | $100.00 |
| Team | Kbbs | $30.00 |
| Michelle | Ke | $100.00 |
| Michelle | Ke | $100.00 |
| Bryan | Keane | $200.00 |
| Janet | Keane | $100.00 |
| Lauren | Keane | $100.00 |
| Lydia | Keane | $50.00 |
| Pat | Keaney | $60.00 |
| Mary | Kearney | $50.00 |
| Pam | Kearney | $255.00 |
| Clarissa | Kearns | $75.00 |
| John | Keating | $50.00 |
| Julie | Keating | $100.00 |
| Sheila | Keating | $100.00 |
| Andrea | Keaton | $100.00 |
| Zeb | Keck | $100.00 |
| Laura | Kee | $80.00 |
| Laura | Kee | $90.00 |
| Laura | Kee | $150.00 |
| Lilian | Kee | $50.00 |
| Rebecca | Kee | $42.50 |
| Rebecca | Kee | $50.00 |
| Rebecca | Kee | $50.00 |
| Melissa | Keefe | $100.00 |
| Michael | Keefe | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mary | Keel | $40.00 |
| Courtney | Keeler | $50.00 |
| Courtney | Keeler | $100.00 |
| Gargi | Keeling | $50.00 |
| Tom | Keen | $40.00 |
| Sr. Kathryn | Keenan | $120.00 |
| Ammanda | Keene | $100.00 |
| Ruth Ann | Keene | $40.00 |
| Nathan | Keeney | $40.00 |
| Olga | Keeney | $50.00 |
| Sharon | Keh | $80.00 |
| Colette | Kehoe | $40.00 |
| Colette | Kehoe | $40.00 |
| Colette | Kehoe | $40.00 |
| Colette | Kehoe | $40.00 |
| Colette | Kehoe | $40.00 |
| Colette | Kehoe | $42.50 |
| Colette | Kehoe | $42.50 |
| Colette | Kehoe | $42.50 |
| Colette | Kehoe | $42.50 |
| Colette | Kehoe | $50.00 |
| Colette | Kehoe | $50.00 |
| Colette | Kehoe | $80.00 |
| Colette | Kehoe | $100.00 |
| Colette | Kehoe | $100.00 |
| Kelly | Keim | $150.00 |
| Christina | Keith | $50.00 |
| Karin | Keith | $100.00 |
| Russell | Keith | $50.00 |
| April | Keleher | $250.00 |
| Leah | Keleman | $100.00 |
| Lisa | Keliher | $50.00 |
| Michael | Keljo | $200.00 |
| John | Kelleher | $100.00 |
| Kathleen | Kelleher | $100.00 |
| Kerry | Kelleher | $75.00 |
| Patrick | Kelleher | $50.00 |
| Lisa | Kellejian | $50.00 |
| Sonja | Kellen | $42.50 |
| Sonja | Kellen | $42.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sonja | Kellen | $42.50 |
| Sonja | Kellen | $42.50 |
| Erica | Kellenbach | $25.00 |
| Karen | Kellenberger | $50.00 |
| Karen | Kellenberger | $50.00 |
| Karen | Kellenberger | $50.00 |
| Ann | Keller | $100.00 |
| Dominic | Keller | $50.00 |
| Ruth | Keller | $50.00 |
| Ruth | Keller | $80.00 |
| Sylvia | Keller | $100.00 |
| Allison | Kelley | $50.00 |
| Christopher | Kelley | $75.00 |
| Hollis | Kelley | $100.00 |
| Jacqueline | Kelley | $100.00 |
| Janet | Kelley | $50.00 |
| Katie | Kelley | $100.00 |
| Lindsay | Kelley | $150.00 |
| Mark | Kelley | $85.00 |
| Rebecca | Kelley | $100.00 |
| Rhodes | Kelley | $50.00 |
| Katherine | Kelliher | $50.00 |
| Laura | Kellogg | $50.00 |
| Laura | Kellogg | $80.00 |
| Matt | Kellogg | $80.00 |
| Kellor | Kellor | $100.00 |
| Alexa | Kelly | $50.00 |
| Brielle | Kelly | $50.00 |
| Cailin | Kelly | $150.00 |
| Erin | Kelly | $175.00 |
| Jana | Kelly | $50.00 |
| Jill | Kelly | $212.50 |
| John | Kelly | $100.00 |
| Katherine | Kelly | $50.00 |
| Katie | Kelly | $50.00 |
| Kendra | Kelly | $50.00 |
| Mary | Kelly | $50.00 |
| Peter | Kelly | $96.00 |
| Randi | Kelly | $960.00 |
| Shannon | Kelly | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jackie | Kelsey | $150.00 |
| Carolyn | Kelso | $50.00 |
| Jess | Kelso | $50.00 |
| Susan | Kelso | $100.00 |
| Will | Kelty | $150.00 |
| Jessica | Kemball | $100.00 |
| Tobias | Kemper | $50.00 |
| Susan | Kempler | $100.00 |
| Kathy | Kendall | $250.00 |
| Molly | Kendall | $100.00 |
| Neala | Kendall | $50.00 |
| Paola | Kendrick | $50.00 |
| Kathryn | Kenig | $50.00 |
| Ashley | Kenitzer | $100.00 |
| Brian | Kennan | $50.00 |
| Andrea | Kennedy | $100.00 |
| Andrea | Kennedy | $100.00 |
| Julie | Kennedy | $100.00 |
| Stephanie | Kennedy | $50.00 |
| Patrick | Kennel | $80.00 |
| Gretchen | Kenney | $50.00 |
| Laura | Kenney | $80.00 |
| Sharon | Kenney | $50.00 |
| Lana | Kennings | $50.00 |
| Larry | Kennings | $50.00 |
| Jane | Kenny | $100.00 |
| Megan | Kenny | $175.00 |
| Noelle | Kenny | $150.00 |
| Katie | Kent | $50.00 |
| Katie | Kent | $50.00 |
| Meg | Kent | $50.00 |
| Ogden | Kent | $50.00 |
| Parkin | Kent | $50.00 |
| Eric | Kenyon | $50.00 |
| Virginia | Kenyon | $250.00 |
| Jennifer | Keosky | $100.00 |
| Christina | Kerby | $42.50 |
| Caroline | Kerherve | $100.00 |
| Ginette | Kerkering | $50.00 |
| Gesa | Kerkmann | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christa | Kerl-Konig | $42.50 |
| Christa | Kerl-Konig | $42.50 |
| Christa | Kerl-Konig | $42.50 |
| Christa | Kerl-Konig | $42.50 |
| Christa | Kerl-Konig | $85.00 |
| Christa | Kerl-Konig | $85.00 |
| Christa | Kerl-Konig | $85.00 |
| Christa | Kerl-Konig | $85.00 |
| Christa | Kerl-Konig | $100.00 |
| Brynn | Kernaghan | $100.00 |
| Brynn | Kernaghan | $100.00 |
| Meishia | Kernahan | $75.00 |
| Madeline | Kerner | $40.00 |
| Jen | Kerney | $50.00 |
| Carolyn | Kernkamp | $50.00 |
| M. Carolyn | Kernkamp | $50.00 |
| Christine | Kerns | $85.00 |
| Janice | Kero | $150.00 |
| Debra | Kerr | $100.00 |
| Jennifer | Kerr | $50.00 |
| Carol | Kersten | $100.00 |
| Kaitlin | Kertsman | $100.00 |
| Stacey | Kertsman | $40.00 |
| Rachel | Kertz | $50.00 |
| Sumana | Kesh | $50.00 |
| Sumana | Kesh | $100.00 |
| Filip | Kesler | $40.00 |
| Jennifer | Kesler | $150.00 |
| Jeremy | Kessel | $50.00 |
| Amy | Kessler | $40.00 |
| Bridget | Kessler | $100.00 |
| Lisa | Kessler | $50.00 |
| Lisa | Kessler | $50.00 |
| Robyn | Kessler | $40.00 |
| Sabrina | Kessler | $100.00 |
| Natasha | Keswani | $250.00 |
| Janet | Ketchum | $100.00 |
| Sayali | Ketkar | $50.00 |
| Rachel | Ketterman | $25.00 |
| Jenn | Kettnich | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Greet | Keustermans | $75.00 |
| Christy | Kexel | $50.00 |
| Tracy | Keyser | $100.00 |
| Aj | Khadka | $50.00 |
| Aj | Khadka | $50.00 |
| Aj | Khadka | $100.00 |
| Leah | Khaghani | $100.00 |
| Dalia | Khalili | $25.00 |
| Dalia | Khalili | $100.00 |
| Olivia | Khalili | $50.00 |
| Kirpal | Khalsa | $50.00 |
| Elena | Khan | $50.00 |
| Elena | Khan | $50.00 |
| Asheesh | Khokha | $50.00 |
| Joy | Khoo | $100.00 |
| Jackie | Khor | $50.00 |
| Caitlin | Khoury | $42.50 |
| Mary | Khoury | $100.00 |
| Raya | Khoury | $150.00 |
| Walid | Khoury | $100.00 |
| Lesli | Kibar | $50.00 |
| Mendenhall | Kibera | $100.00 |
| Vickie | Kibler | $100.00 |
| Vickie | Kibler | $425.00 |
| Beth | Kidd | $50.00 |
| Julie | Kidd | $150.00 |
| Kenneth | Kido | $500.00 |
| Mitchell | Kief | $80.00 |
| Andrea | Kiefer | $60.00 |
| Melody | Kieffer | $218.00 |
| Hyon | Kientzy | $42.50 |
| Cynthia | Kienzle | $40.00 |
| Damien | Kieran | $200.00 |
| Jennifer | Kierans | $50.00 |
| Lydia | Kiesling | $50.00 |
| Jessica | Kiessel | $100.00 |
| Lois | Kietur | $50.00 |
| Carmen | Kiew | $25.00 |
| Laura | Kightlinger | $30.00 |
| Liberty | Kikerpill | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Addy | Kilcoyne | $75.00 |
| Kristian | Kilfoil | $100.00 |
| Mike | Killam | $150.00 |
| Dorothy | Killian | $125.00 |
| Alison | Killilea | $50.00 |
| Heather | Killingbeck | $50.00 |
| Sian | Killingsworth | $50.00 |
| Renee | Killmon | $20.00 |
| Cecilia | Kilmartin | $40.00 |
| Cecilia | Kilmartin | $40.00 |
| Jeffery | Kilmer | $30.00 |
| Joseph | Kilmer | $100.00 |
| Santoshi | Kilos | $100.00 |
| Katy | Kilpatrick | $50.00 |
| Courtney | Kilroy | $100.00 |
| Ahritta | Kim | $50.00 |
| Carl | Kim | $170.00 |
| Daehoon | Kim | $42.50 |
| Emmett | Kim | $250.00 |
| Esther | Kim | $250.00 |
| Gina | Kim | $50.00 |
| Grace | Kim | $50.00 |
| Grace | Kim | $150.00 |
| Jane | Kim | $50.00 |
| Ji | Kim | $50.00 |
| Jimmy | Kim | $50.00 |
| Justin | Kim | $25.00 |
| Justin | Kim | $50.00 |
| Kanoti | Kim | $100.00 |
| Kanoti | Kim | $100.00 |
| Kimberly | Kim | $50.00 |
| Kimberly | Kim | $80.00 |
| Laurie | Kim | $63.75 |
| Linda | Kim | $30.00 |
| Michelle | Kim | $50.00 |
| Michelle | Kim | $100.00 |
| Milla | Kim | $150.00 |
| Mishael | Kim | $100.00 |
| Nina | Kim | $100.00 |
| Rene | Kim | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ria | Kim | $100.00 |
| Rich | Kim | $30.00 |
| Sahn | Kim | $80.00 |
| Sharon | Kim | $200.00 |
| Sonia | Kim | $50.00 |
| Stella | Kim | $50.00 |
| Suhyoung | Kim | $100.00 |
| Suzy | Kim | $100.00 |
| Sy | Kim | $100.00 |
| Theresa | Kim | $100.00 |
| Tina | Kim | $150.00 |
| Tina | Kim | $150.00 |
| Walter | Kim | $100.00 |
| William | Kim | $125.00 |
| Yunie | Kim | $50.00 |
| Sue | Kim-Ahn | $200.00 |
| Christopher | Kimball | $50.00 |
| Christopher | Kimball | $100.00 |
| Helena | Kimball | $250.00 |
| Judy | Kimball | $30.00 |
| Elizabeth | Kimble | $100.00 |
| Rita | Kimble | $150.00 |
| J | Kimura | $50.00 |
| Mari | Kimura | $100.00 |
| Sherise | Kimura | $50.00 |
| Yusuke | Kimura | $100.00 |
| Yusuke | Kimura | $250.00 |
| Wendy | Kincaid | $250.00 |
| Kyle | Kinder | $50.00 |
| Allison | King | $50.00 |
| Amy | King | $50.00 |
| Angela | King | $140.00 |
| Caroline | King | $50.00 |
| Caroline | King | $200.00 |
| Grace | King | $25.00 |
| Grace | King | $50.00 |
| Hilary | King | $40.00 |
| Jennifer | King | $50.00 |
| Jon | King | $25.00 |
| Joy Lynn | King | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kara | King | $50.00 |
| Marika | King | $75.00 |
| Mary Ann | King | $50.00 |
| Mclain | King | $250.00 |
| Melissa | King | $100.00 |
| Mindy | King | $190.00 |
| Nancy | King | $100.00 |
| Nicolas | King | $100.00 |
| Sarah | King | $40.00 |
| Sarah | King | $50.00 |
| Sarah | King | $50.00 |
| Shannon | King | $100.00 |
| Kitty | Kingma | $42.50 |
| Emily | Kingsland | $50.00 |
| Laura | Kingston | $50.00 |
| Anabel & Bennie | Kingwood | $100.00 |
| Lisa | Kinnear | $100.00 |
| Kelley | Kinney | $50.00 |
| Sara | Kinsey | $50.00 |
| Amanda | Kipfer | $40.00 |
| Anna | Kirby | $100.00 |
| Kellie | Kirby | $100.00 |
| Keri | Kirby | $50.00 |
| Michele | Kirby | $42.50 |
| Stephen | Kirby | $75.00 |
| Abigail | Kirchman | $50.00 |
| Annie | Kirk | $25.00 |
| Annie | Kirk | $50.00 |
| Laura | Kirk | $175.00 |
| Heather | Kirkpatrick | $50.00 |
| Mindy | Kirkpatrick | $50.00 |
| Maria | Kirksey | $40.00 |
| Robert | Kirkwood | $50.00 |
| Heidi | Kirsch | $50.00 |
| Elisabeth | Kirschner | $63.75 |
| Kiersten | Kirshman | $50.00 |
| Galya | Kirstine | $50.00 |
| Lisa | Kirvin | $50.00 |
| Erica | Kisch | $75.00 |
| Erica | Kissling | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Eleanor | Kitagawa | $100.00 |
| Mitsuko | Kitajima | $50.00 |
| Jennifer | Kitchen | $85.00 |
| Noelle | Kitenko | $25.00 |
| Kevin | Kitsuda | $50.00 |
| Sarah | Kitterman | $75.00 |
| Beth | Kittle | $50.00 |
| Michelle | Kivelson | $75.00 |
| Amy | Kivett | $40.00 |
| Joshua | Kizler | $50.00 |
| Theodore | Klaassen | $50.00 |
| Richard | Klagstad | $50.00 |
| Heidi | Klapprott | $100.00 |
| Laurie | Klatt Nelson | $100.00 |
| Elizabeth | Kleban | $80.00 |
| Colleen | Kleier | $50.00 |
| Adina | Klein | $50.00 |
| Alanna | Klein | $50.00 |
| Alicia | Klein | $50.00 |
| Gabrielle | Klein | $42.50 |
| Linda | Klein | $120.00 |
| Robert | Klein | $215.00 |
| Teresa | Klein | $40.00 |
| Jaime | Klein Daley | $100.00 |
| Kate | Kleinbaum | $50.00 |
| Alana | Kleinberger | $50.00 |
| Debbie | Kleinbord | $100.00 |
| Shelley | Kleingartner | $50.00 |
| Mindy | Kleinsinger | $30.00 |
| Georgianna | Kleman | $50.00 |
| Paul | Klemish | $250.00 |
| Pete | Klenow | $250.00 |
| Sofie | Kleppner | $100.00 |
| Stacey | Klimek | $100.00 |
| Courtney | Klinge | $100.00 |
| Rebekah | Klipper | $75.00 |
| Rebekah | Klipper | $200.00 |
| Cynthia | Klock | $100.00 |
| Chloe | Kloezeman | $200.00 |
| Michelle | Klopp | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jacqueline | Klug | $80.00 |
| Jacqueline | Klug | $80.00 |
| Genevieve | Klyce | $100.00 |
| Sierra | Klyve-Underkofler | $50.00 |
| Frederic | Knapp | $50.00 |
| Kelsey | Kniesche | $50.00 |
| Nancy | Kniesche | $42.50 |
| Brett | Knight | $250.00 |
| Hilary | Knight | $30.00 |
| Karn | Knight | $150.00 |
| Megan | Knight | $50.00 |
| Susan | Knight | $250.00 |
| Tommie | Knight | $100.00 |
| Travis | Knight | $25.00 |
| Karen | Knoeb | $100.00 |
| Uzma | Knouss | $200.00 |
| Bria | Knowles | $100.00 |
| Andrea | Knox | $50.00 |
| Andrea | Knox | $100.00 |
| Andrea | Knox | $100.00 |
| Nikki | Knox | $50.00 |
| Olivia | Knox | $50.00 |
| Samantha | Knox | $50.00 |
| Samantha | Knox | $50.00 |
| Annie | Knudsen | $100.00 |
| Darryl | Knudsen | $50.00 |
| Kris | Knudsen | $50.00 |
| Stephanie | Knueppel | $50.00 |
| Stephanie | Knueppel | $100.00 |
| Kelly | Knutsen | $50.00 |
| Amanda | Ko | $100.00 |
| Christine | Ko | $40.00 |
| Christine | Ko | $40.00 |
| David | Ko | $35.00 |
| Jennifer | Ko | $250.00 |
| Michelle | Ko | $50.00 |
| Michelle | Ko | $120.00 |
| Kamola | Kobildjanova | $250.00 |
| Chesna | Koch | $48.00 |
| Heather | Koch | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kim | Koch | $100.00 |
| Julia | Kochi | $50.00 |
| Sarah | Koehn | $30.00 |
| Sarah | Koehn | $30.00 |
| Sarah | Koehn | $100.00 |
| Stefan | Koenig | $42.50 |
| Ehren | Koepf | $30.00 |
| Nicole | Koestel | $50.00 |
| Craig | Koester | $50.00 |
| Craig | Koester | $100.00 |
| Sonia | Koesterer | $100.00 |
| Uri | Kogan | $150.00 |
| Michelle | Koglin | $50.00 |
| Michelle | Koglin | $100.00 |
| Michelle | Koglin | $100.00 |
| Nichole | Kohake | $30.00 |
| Carolyn | Kohler | $50.00 |
| Carolyn | Kohler | $100.00 |
| Jennefer | Kohler | $100.00 |
| Tracey | Kohler | $100.00 |
| Andrea | Kohn | $75.00 |
| Chun | Kok | $250.00 |
| Jasper | Kok | $50.00 |
| Mary | Kokkinen | $85.00 |
| Sophia | Kokores | $30.00 |
| Christopher | Kolar | $50.00 |
| Kate | Kolbert-Hyle | $400.00 |
| Elizabeth | Koleckar | $100.00 |
| Cherie | Kolin | $50.00 |
| Angela | Kollerer | $50.00 |
| Jamie | Kolnick | $100.00 |
| Colleen | Komeyli | $40.00 |
| Joyce | Komori | $50.00 |
| Karly | Kondratowicz | $50.00 |
| Karly | Kondratowicz | $100.00 |
| Aileen | Kong | $30.00 |
| Aileen | Kong | $30.00 |
| Aileen | Kong | $50.00 |
| Cynthia | Kong | $50.00 |
| Elton | Kong | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Felice | Kong | $130.00 |
| Leslie | Kong | $100.00 |
| Leslie | Kong | $100.00 |
| Leslie | Kong | $100.00 |
| Patty | Kong | $50.00 |
| Michelle | Konstantinovsky | $50.00 |
| Kimberlee | Konwinski | $50.00 |
| Carissa | Koo | $40.00 |
| Daniel J | Koon | $50.00 |
| Bronwyn | Kopacek | $50.00 |
| Sarah | Kopf | $150.00 |
| Berkeley | Kopp | $100.00 |
| Renee | Kops-Jones | $100.00 |
| Rachel | Kornik | $60.00 |
| Angela | Korpela | $100.00 |
| Angela | Korpela | $250.00 |
| Jonathan | Kort | $50.00 |
| Helena | Kosinski | $50.00 |
| Michelle | Koskella | $80.00 |
| Chrissy | Koskovich | $100.00 |
| Mike | Kostic | $50.00 |
| Mike | Kostic | $100.00 |
| Jerrica | Kostis | $50.00 |
| Jerrica | Kostis | $50.00 |
| Trisha | Kostis | $50.00 |
| Ulrike | Kotak | $100.00 |
| Suzan | Kotch | $180.00 |
| Marilyn | Koutsavlis | $120.00 |
| Teri | Kovac | $50.00 |
| Bradley | Kovacevich | $45.00 |
| Bradley | Kovacevich | $90.00 |
| Crystal | Kovanda | $100.00 |
| Donna | Kowal | $100.00 |
| Eric | Kowalchyk | $250.00 |
| Kristen | Koyama | $100.00 |
| Angie | Kozas | $50.00 |
| Pete | Koziol | $50.00 |
| Debbie | Krackeler | $50.00 |
| Deborah | Krackeler | $425.00 |
| Nancy | Kraemer | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jason | Kraft | $100.00 |
| Karen | Krajenbrink Leach | $50.00 |
| Audrey | Krajewski | $25.00 |
| April | Krall | $50.00 |
| Emily | Krall | $85.00 |
| Amadea | Kramer | $100.00 |
| Chris | Kramer | $100.00 |
| Holly | Kramer | $100.00 |
| Jacqueline | Kramer | $100.00 |
| Laura | Kramer | $100.00 |
| Georg | Krammer | $100.00 |
| Lisa | Kranz | $100.00 |
| Lisa | Kranz | $100.00 |
| Lisa | Kranz | $100.00 |
| Alon | Krashinsky | $100.00 |
| Karen | Krastev | $75.00 |
| Alycia | Krause | $250.00 |
| Margaret | Kray | $100.00 |
| Dan | Krebs | $250.00 |
| Marit | Kreidel | $150.00 |
| Pamela | Kreider | $100.00 |
| Teri | Kreisl | $85.00 |
| Julia | Kreitzer | $50.00 |
| Julia | Kreitzer | $100.00 |
| Lynne | Kress | $100.00 |
| Joe | Kressler | $100.00 |
| Samantha | Kretchman | $35.00 |
| Samantha | Kretchman | $50.00 |
| Diana | Krieg | $50.00 |
| Jeffrey | Kriege | $40.00 |
| Emily | Krieger | $63.75 |
| Sharon | Krieger | $25.00 |
| Gina | Krigbaum | $400.00 |
| Marc | Krigel | $50.00 |
| Marc | Krigel | $100.00 |
| Carine | Krikorian | $50.00 |
| Carine | Krikorian | $50.00 |
| Julia | Kripke | $50.00 |
| Crystal | Krippaehne | $100.00 |
| Zandy | Krischer | $50.00 |