**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Aruna | Krishnamachari | $350.00 |
| Vanessa | Krishnamachari | $50.00 |
| Valerie J | Kristof | $250.00 |
| Joseph | Krivanek | $200.00 |
| Sharon | Kroeber | $100.00 |
| Janelle | Kroenung | $120.00 |
| Simon | Krokhmal | $50.00 |
| Elise | Kroll | $200.00 |
| Cindy | Kron | $250.00 |
| Jennifer | Krone | $100.00 |
| Sharifa | Krongold | $25.00 |
| Cassandra | Kroskrity | $100.00 |
| Ally | Krueger | $100.00 |
| Dani | Krueger | $50.00 |
| Jordan | Krueger | $50.00 |
| Kevin | Krueger | $50.00 |
| Guy | Krug | $50.00 |
| Wendi | Kruger | $50.00 |
| Michael | Krumboltz | $42.50 |
| Whitney | Kruse | $50.00 |
| Sarah | Kruttschnitt | $200.00 |
| Diana | Kruze | $75.00 |
| Diana | Kruze | $100.00 |
| Kevin C | Krycka | $250.00 |
| Althea | Ku | $25.00 |
| Grace | Ku | $250.00 |
| Joy | Ku | $50.00 |
| Mary | Ku | $100.00 |
| Sarah | Ku | $100.00 |
| Eric | Kubat | $42.50 |
| Nathan | Kugland | $800.00 |
| Francesca | Kuglen | $100.00 |
| Francesca | Kuglen | $100.00 |
| Francesca | Kuglen | $150.00 |
| Karen | Kuhar | $250.00 |
| Brooke | Kuhn | $50.00 |
| Brooke | Kuhn | $50.00 |
| Tom | Kuhn | $50.00 |
| Michele | Kuhns | $100.00 |
| Luke | Kuipers | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Luke | Kuipers | $100.00 |
| Ayse | Kulahci | $50.00 |
| Natasha | Kulik | $250.00 |
| Natasha | Kulik | $250.00 |
| Ryan | Kullberg | $150.00 |
| Kimberly | Kumabe | $100.00 |
| Kristine | Kumangai | $30.00 |
| Anjali | Kumar | $250.00 |
| Diane | Kumar | $50.00 |
| Jane | Kumar | $100.00 |
| Jessica | Kumar | $150.00 |
| Megan | Kumar | $40.00 |
| Pragati | Kumar | $250.00 |
| Vineet | Kumar | $212.50 |
| Chiemi | Kumiji | $40.00 |
| Chiemi | Kumiji | $40.00 |
| Rebecca | Kunder | $50.00 |
| Anjana | Kundu | $100.00 |
| Kenneth | Kunec | $250.00 |
| Vakil | Kuner | $25.00 |
| Kirsten | Kunkel | $75.00 |
| Samuel | Kuntz | $50.00 |
| John | Kunze | $300.00 |
| Kristin | Kunzelman | $50.00 |
| Cara | Kuo | $50.00 |
| Evelyn | Kuo | $127.50 |
| Lisa | Kuo | $42.50 |
| Shirley | Kuo | $100.00 |
| Tim | Kuper | $100.00 |
| Lindsay | Kupeski | $50.00 |
| Lisa | Kurano | $85.00 |
| Renee | Kurdzos | $50.00 |
| Annie | Kure | $50.00 |
| Daniel | Kuriyama | $42.50 |
| Leslie | Kurkjian | $100.00 |
| Meghen | Kurtzig | $100.00 |
| Ruth | Kurz | $40.00 |
| Laurina | Kusell | $100.00 |
| Eric | Kushins | $200.00 |
| Shelli | Kushins | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stephanie | Kusinski | $100.00 |
| Jason | Kuzia | $50.00 |
| Liz | Kuznia | $50.00 |
| Liz | Kvaavik | $50.00 |
| Kathy | Kvale | $40.00 |
| Dara | Kvamme | $50.00 |
| Alina | Kwak | $42.50 |
| Alina | Kwak | $100.00 |
| Daniel | Kwak | $60.00 |
| Lj | Kwak | $100.00 |
| Rosa | Kwak | $50.00 |
| Rosa | Kwak | $50.00 |
| Rosa | Kwak | $100.00 |
| Amy | Kwan | $250.00 |
| Helen | Kwan | $50.00 |
| Marilyn | Kwan | $85.00 |
| Terence | Kwan | $10.00 |
| Terence | Kwan | $10.00 |
| Terence | Kwan | $10.00 |
| Terence | Kwan | $12.00 |
| Terence | Kwan | $14.00 |
| Terence | Kwan | $14.00 |
| Terence | Kwan | $19.00 |
| Terence | Kwan | $28.00 |
| Terence | Kwan | $28.00 |
| Terence | Kwan | $28.00 |
| Terence | Kwan | $29.00 |
| Terence | Kwan | $29.00 |
| Terence | Kwan | $30.00 |
| Terence | Kwan | $30.00 |
| Terence | Kwan | $30.00 |
| Terence | Kwan | $30.00 |
| Terence | Kwan | $30.00 |
| Vivian | Kwan | $50.00 |
| Wendy | Kwan | $180.00 |
| Dave | Kwok | $100.00 |
| Dave | Kwok | $250.00 |
| Vivian | Kwok | $50.00 |
| Kwokysan | Kwokysan | $40.00 |
| Kwokysan | Kwokysan | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jean | Kwolek | $50.00 |
| Olivia | Kwon | $100.00 |
| Agnes | Kwong | $150.00 |
| Edna | Kwong | $100.00 |
| Frances | Kwong | $50.00 |
| Peggy | Kwun | $150.00 |
| Molly | Kyle | $100.00 |
| Jill | Kyte | $300.00 |
| J | L | $100.00 |
| Stacy | La | $50.00 |
| Bob | La France | $40.00 |
| Terri | La Mariana | $100.00 |
| Erin | La Rosa | $50.00 |
| Caroline | La Voie | $20.00 |
| Leisha | Laatsch | $50.00 |
| Lime | Lab | $100.00 |
| Lime | Lab | $100.00 |
| Lime | Lab | $100.00 |
| Lime | Lab | $100.00 |
| Jeff | Labarge | $100.00 |
| Joshua | Labella | $50.00 |
| Natasha | Labelle | $150.00 |
| Ashley | Laber | $25.00 |
| K | Labiaga | $100.00 |
| Sarah | Labieniec | $50.00 |
| Julie | Labonte | $50.00 |
| Cassandra | Labouff | $150.00 |
| Trinka | Labranche | $50.00 |
| Jennifer | Labuguen | $40.00 |
| Caitlin | Lacey | $25.00 |
| Katie | Lacey | $50.00 |
| Michelle | Lachman | $50.00 |
| Todd | Lachman | $250.00 |
| Urraca | Lacie | $250.00 |
| Urraca | Lacie | $250.00 |
| Nancy | Lacombe | $60.00 |
| Bea | Lacson | $50.00 |
| Michelle | Lacues | $35.00 |
| Sarah | Lacy | $42.50 |
| Seth | Ladd | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 4 of
804
Page 203 of 421

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Paige | Ladensack | $100.00 |
| Mary Catherine | Lader | $100.00 |
| Joleen | Lafayette | $100.00 |
| Kara | Lafferty | $40.00 |
| Rebekah | Laffoon | $100.00 |
| Ernie | Lageson | $40.00 |
| Peter | Lagomarsino | $75.00 |
| Janeen | Lagrace | $50.00 |
| Eva | Laguda | $100.00 |
| Olga | Lah | $21.25 |
| Cindy | Lai | $100.00 |
| Danny | Lai | $150.00 |
| Evonne | Lai | $160.00 |
| Jennifer | Lai | $40.00 |
| Jennifer | Lai | $100.00 |
| Jennifer | Lai | $170.00 |
| Joyce | Lai | $21.25 |
| Kawai | Lai | $50.00 |
| Kerri | Lai | $50.00 |
| Laura | Lai | $100.00 |
| Margaret | Lai | $50.00 |
| Nancy | Lai | $100.00 |
| Rosanna | Lai | $100.00 |
| Rosanna | Lai | $100.00 |
| Rosanna | Lai | $100.00 |
| Selena | Lai | $40.00 |
| Steve | Lai | $50.00 |
| Amanda | Laidlaw | $30.00 |
| Amanda | Laidlaw | $50.00 |
| Leiann | Laiks | $50.00 |
| Sheridan | Laine | $85.00 |
| Jennifer | Lai-Peterson | $50.00 |
| Chrysteena | Lairamore | $85.00 |
| Melissa | Laird | $106.25 |
| Faith | Laisure Collins | $50.00 |
| Alexandra | Lajoie | $35.00 |
| Darius | Lakdawalla | $125.00 |
| Tammy | Lake | $100.00 |
| Amy | Lakhani | $25.00 |
| Manisha | Lakhanpal | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lisa | Lalanne | $100.00 |
| Heidi | Lalonde | $50.00 |
| Heidi | Lalonde | $50.00 |
| Belinda | Lam | $100.00 |
| Belinda | Lam | $150.00 |
| Hayley | Lam | $80.00 |
| Hayley | Lam | $250.00 |
| Helene | Lam | $150.00 |
| Jennifer | Lam | $50.00 |
| Linda | Lam | $100.00 |
| Lisa | Lam | $50.00 |
| Lisa | Lam | $50.00 |
| Marcus | Lam | $100.00 |
| Michael | Lam | $50.00 |
| Sandy | Lam | $50.00 |
| Susan | Lam | $150.00 |
| Alia | Lamaadar | $50.00 |
| Jason | Lamacchia | $50.00 |
| Jason | Lamacchia | $150.00 |
| Leslie | Lamarre | $100.00 |
| Leslie | Lamarre | $100.00 |
| Victoria | Lamb | $40.00 |
| Dominic | Lambek | $90.00 |
| Dawn | Lambert | $100.00 |
| Denise | Lambert | $75.00 |
| Doug | Lambert | $25.00 |
| Michael | Lambert | $250.00 |
| Pamela | Lambert | $24.00 |
| Megan | Lamberti (Udemy) | $50.00 |
| Megan | Lamberti (Udemy) | $50.00 |
| Kiersten | Lammerding | $102.00 |
| Christina | Lammers | $40.00 |
| Erika | Lamoreaux | $150.00 |
| Ashley | Lampe | $100.00 |
| Kyle | Lampe | $50.00 |
| Andrew | Lan | $100.00 |
| Jennifer | Lan | $40.00 |
| Louise | Lance | $100.00 |
| Crystal | Land | $50.00 |
| Whitney | Landa | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Judith | Landau | $150.00 |
| Sangeeta | Landau | $50.00 |
| Sangeeta | Landau | $50.00 |
| Sarah | Landau | $50.00 |
| Kris | Lande | $50.00 |
| Kris | Lande | $375.00 |
| Charles | Landefeld | $100.00 |
| Cheryl | Lander | $50.00 |
| Cheryl | Lander | $50.00 |
| Rachel | Landers | $50.00 |
| Roberta | Landers | $50.00 |
| Sarah | Landes | $50.00 |
| Stacy | Landgraf | $100.00 |
| Gina | Landis | $100.00 |
| Sarah | Landis | $75.00 |
| Shelly | Landon | $40.00 |
| Kristina | Landry | $50.00 |
| Richard | Landry | $30.00 |
| Anya | Lane | $100.00 |
| Beth | Lane | $100.00 |
| Jana | Lane | $100.00 |
| Jennifer | Lane | $50.00 |
| Jennifer | Lane | $100.00 |
| Mary | Lane | $80.00 |
| Matthew | Lane | $50.00 |
| Matthew | Lane | $100.00 |
| Nevada | Lane | $100.00 |
| Caitlin | Lang | $30.00 |
| Eric | Lang | $50.00 |
| Heather | Lang | $50.00 |
| Jeanette | Langdell | $100.00 |
| Ashley | Langdon | $100.00 |
| Annie | Lange | $50.00 |
| Dawn | Langeland | $100.00 |
| Kathryn | Langemak | $50.00 |
| Jonelyn | Langenstein | $50.00 |
| Leigh Ann | Langford | $250.00 |
| Stephanie | Langford | $300.00 |
| Jason | Langheier | $250.00 |
| Louise | Langheier | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Louise | Langheier | $25.00 |
| Louise | Langheier | $25.00 |
| Louise | Langheier | $25.00 |
| Louise | Langheier | $25.00 |
| Aloisia | Langi | $100.00 |
| Rachel | Langland | $50.00 |
| Kerry | Lanigan | $100.00 |
| Danielle | Lanthier | $50.00 |
| Brett | Lantz | $29.75 |
| Jane | Lanzillotti | $100.00 |
| Kimberly | Lapides | $100.00 |
| Kathy | Lapine | $50.00 |
| Michelle | Lapinski | $50.00 |
| Hans | Lapping | $100.00 |
| Maria | Lara | $50.00 |
| Sasha | Lara | $100.00 |
| Kiela | Lara Conway | $20.00 |
| Dorothy | Lariviere | $40.00 |
| Peggy | Larkin | $150.00 |
| Rhoda | Larner | $50.00 |
| Sara | Larose | $500.00 |
| Anne | Larsen | $80.00 |
| Chris | Larsen | $50.00 |
| Jenny | Larsen | $100.00 |
| Mara | Larsen | $200.00 |
| Megan | Larsen | $150.00 |
| Michelle | Larsen | $80.00 |
| Chris | Larson | $50.00 |
| Erica | Larson | $100.00 |
| Erica | Larson | $100.00 |
| Erica | Larson | $100.00 |
| Erica | Larson | $150.00 |
| Jennifer | Larson | $100.00 |
| Mary-Anne | Larson | $100.00 |
| Robert | Larson | $100.00 |
| Shana | Larson | $100.00 |
| Shana | Larson | $100.00 |
| Shana | Larson | $127.00 |
| Shana | Larson | $150.00 |
| Todd | Lash | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jeff | Lashins | $40.00 |
| Linda | Laskowski | $50.00 |
| Emily | Latourrette | $50.00 |
| Emily | Latourrette | $150.00 |
| Heather | Latta | $50.00 |
| Katie | Latypov | $150.00 |
| Antonia | Lau | $40.00 |
| Cherrie | Lau | $50.00 |
| Christine | Lau | $100.00 |
| Doris | Lau | $50.00 |
| Elisabet | Lau | $250.00 |
| Gloria | Lau | $50.00 |
| Helen | Lau | $40.00 |
| Isabel | Lau | $40.00 |
| Julie | Lau | $50.00 |
| Lisa | Lau | $35.00 |
| Pam | Lau | $100.00 |
| Rosa | Lau | $50.00 |
| Barbara | Laubacher | $40.00 |
| Jessica | Laudermilk | $30.00 |
| Wendy | Lauer | $50.00 |
| Holly | Laughlin | $100.00 |
| Kim | Laughton | $100.00 |
| Cynthia | Lauman | $75.00 |
| Jennifer | Laurence | $75.00 |
| Jesse | Lauro | $85.00 |
| Sara | Lautenbach | $36.00 |
| Mia | Lauter | $75.00 |
| Jody | Lavallee | $100.00 |
| Melissa | Lavasani | $450.00 |
| Theresa | Lavelle | $25.00 |
| Tricia | Lavenson | $30.00 |
| Zachariah | Laverty | $100.00 |
| Ellen | Laves | $100.00 |
| Deborah | Laviale | $60.00 |
| Geoff | Law | $100.00 |
| Geoff | Law | $170.00 |
| Geoff | Law | $170.00 |
| Michelle | Law | $40.00 |
| Stephanie | Law | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tamara | Law | $30.00 |
| Maureen | Lawlor | $40.00 |
| Allison | Lawrence | $40.00 |
| Thomas | Lawrence | $75.00 |
| Debbie | Lawson | $30.00 |
| Erica | Lawson | $250.00 |
| Gini | Lawson | $50.00 |
| Lollie | Lawson | $50.00 |
| Anne | Lawton | $50.00 |
| Edward | Lawton | $100.00 |
| Michelle | Lawton | $100.00 |
| Neely | Lawton | $75.00 |
| Karen | Lay | $30.00 |
| Katie | Layng | $50.00 |
| Samara | Laynor | $100.00 |
| Kate | Layton | $50.00 |
| Stephanie | Layton | $40.00 |
| David | Lazerwitz | $200.00 |
| Teagan | Lazzarotti | $25.00 |
| Michelle | L'Don Hayuk | $50.00 |
| David | Le | $100.00 |
| Mary | Le | $25.00 |
| Pauline | Le | $50.00 |
| Rosalynn | Le | $100.00 |
| Tuyet | Le | $100.00 |
| Yui | Le | $50.00 |
| Karen | Le Cornet | $100.00 |
| Brady | Lea | $250.00 |
| Bridget | Leach | $150.00 |
| Kristi | Leach | $40.00 |
| Suzanne | Leach | $50.00 |
| Erin | Leach-Kemon | $100.00 |
| Katie | Leadbetter | $170.00 |
| Margo | Leahy | $250.00 |
| Nick | Leahy | $100.00 |
| Susan | Leahy | $50.00 |
| Cristina | Leal | $50.00 |
| Perla | Leal | $150.00 |
| Celeste | Lear | $530.00 |
| Bradford | Leary | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Megan | Leary | $40.00 |
| Megan | Leary | $100.00 |
| Judith | Leash | $50.00 |
| Cynthia | Leathers | $50.00 |
| Cynthia | Leathers | $50.00 |
| Emily | Leathers | $100.00 |
| Kelley | Leathers | $50.00 |
| Catherine | Leavell | $50.00 |
| Jenny | Leavens | $100.00 |
| Jenny | Leavens | $400.00 |
| Benjamin | Leaverton | $125.00 |
| Michelle | Leavitt | $100.00 |
| Ron | Leavy | $100.00 |
| Angie | Lea-Wilson | $50.00 |
| Maura | Lebaron-Hsieh | $350.00 |
| Mahasty | Lebastchi | $50.00 |
| Susan | Lebens | $250.00 |
| Beth | Leber | $30.00 |
| Wendi | Lebow | $40.00 |
| Wendi | Lebow | $40.00 |
| Wendi | Lebow | $40.00 |
| Trisha | Lebus | $25.00 |
| Trisha | Lebus | $50.00 |
| Kate | Lechner | $50.00 |
| Dyana | Lechuga | $500.00 |
| Valerie | Leclair | $100.00 |
| Cristina | Leclerc | $100.00 |
| Alexis | Lecount | $50.00 |
| Paul | Ledeboer | $50.00 |
| Michelle | Lederman | $140.00 |
| Julia | Ledesma | $40.00 |
| Raquel | Ledesma | $50.00 |
| Ann | Ledo-Lane | $50.00 |
| A | Lee | $40.00 |
| A | Lee | $200.00 |
| Alexa | Lee | $50.00 |
| Alexa | Lee | $75.00 |
| Alexa | Lee | $80.00 |
| Ann | Lee | $120.00 |
| Anna | Lee | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Annabel | Lee | $42.50 |
| Annie | Lee | $125.00 |
| Arlene | Lee | $40.00 |
| Arnel | Lee | $50.00 |
| Audrey | Lee | $50.00 |
| Bisim | Lee | $50.00 |
| Bob | Lee | $100.00 |
| Cara | Lee | $106.25 |
| Catherine | Lee | $100.00 |
| Celestine | Lee | $100.00 |
| Charisse | Lee | $220.00 |
| Cheryl | Lee | $35.00 |
| Chris | Lee | $500.00 |
| Christina | Lee | $40.00 |
| Christina | Lee | $100.00 |
| Christine | Lee | $50.00 |
| Claudia | Lee | $80.00 |
| Corinna | Lee | $50.00 |
| Craig | Lee | $250.00 |
| Crystal | Lee | $40.00 |
| Cyndi | Lee | $200.00 |
| Dale | Lee | $100.00 |
| Dana | Lee | $50.00 |
| David | Lee | $50.00 |
| Derek | Lee | $50.00 |
| Diana | Lee | $100.00 |
| Diana | Lee | $100.00 |
| Diana | Lee | $200.00 |
| Elaine | Lee | $75.00 |
| Ellen | Lee | $50.00 |
| Ellen | Lee | $100.00 |
| Ellen | Lee | $100.00 |
| Ellen | Lee | $150.00 |
| Ellen | Lee | $200.00 |
| Ellen | Lee | $225.00 |
| Ellen | Lee | $250.00 |
| Eva | Lee | $50.00 |
| Evelyn | Lee | $200.00 |
| Felix | Lee | $50.00 |
| Fiona | Lee | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Frank | Lee | $100.00 |
| Fredrick | Lee | $425.00 |
| Gina | Lee | $50.00 |
| Gingle | Lee | $100.00 |
| Grace | Lee | $50.00 |
| Grace | Lee | $100.00 |
| Guenavere | Lee | $100.00 |
| Hanmin | Lee | $100.00 |
| Helen | Lee | $50.00 |
| Helen | Lee | $400.00 |
| Hyeonah | Lee | $50.00 |
| James | Lee | $100.00 |
| James | Lee | $100.00 |
| Jamie | Lee | $40.00 |
| Jayne | Lee | $40.00 |
| Jennifer | Lee | $100.00 |
| Jennifer | Lee | $100.00 |
| Jennifer | Lee | $300.00 |
| Joanne | Lee | $50.00 |
| Jonathan | Lee | $125.00 |
| Justine | Lee | $25.00 |
| Justine | Lee | $100.00 |
| Karen | Lee | $50.00 |
| Katherine | Lee | $85.00 |
| Kathryn | Lee | $40.00 |
| Kathy | Lee | $50.00 |
| Kaylin | Lee | $100.00 |
| Kristine | Lee | $100.00 |
| Kristine | Lee | $100.00 |
| Lana | Lee | $50.00 |
| Laura | Lee | $42.50 |
| Lily | Lee | $150.00 |
| Lisa | Lee | $100.00 |
| Lucia | Lee | $80.00 |
| Lucy | Lee | $100.00 |
| Marc | Lee | $200.00 |
| Maria | Lee | $100.00 |
| Maria | Lee | $250.00 |
| Maria | Lee | $250.00 |
| Marlena | Lee | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mary | Lee | $50.00 |
| Mary | Lee | $150.00 |
| May | Lee | $100.00 |
| Mayuko | Lee | $50.00 |
| Michael | Lee | $250.00 |
| Michele | Lee | $50.00 |
| Michele | Lee | $50.00 |
| Mija | Lee | $450.00 |
| Nina | Lee | $100.00 |
| Peggy | Lee | $250.00 |
| Ryan | Lee | $250.00 |
| Sandra | Lee | $40.00 |
| Sandra | Lee | $85.00 |
| Sara | Lee | $50.00 |
| Sarah | Lee | $50.00 |
| Sarah | Lee | $75.00 |
| Sarah | Lee | $75.00 |
| Sarah | Lee | $75.00 |
| Sarah | Lee | $75.00 |
| Sarah | Lee | $75.00 |
| Sherise | Lee | $25.00 |
| Shirley | Lee | $525.00 |
| Su-May | Lee | $50.00 |
| Susan | Lee | $50.00 |
| Susan | Lee | $50.00 |
| Susan | Lee | $100.00 |
| Susanna | Lee | $200.00 |
| Suzie | Lee | $100.00 |
| Timothy | Lee | $100.00 |
| Tina | Lee | $30.00 |
| Tina | Lee | $40.00 |
| Tina | Lee | $50.00 |
| Tina | Lee | $50.00 |
| Tracey | Lee | $25.00 |
| Tracey | Lee | $100.00 |
| Yvonne | Lee | $100.00 |
| Susan | Lee Char | $100.00 |
| Carolyn | Lee Molinaro | $160.00 |
| Celeste | Lee-Bobroff | $50.00 |
| Brian | Leece | $500.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tricia | Leech | $50.00 |
| Kathryn | Leehane | $75.00 |
| Laura | Leets | $150.00 |
| Denise | Lefberg | $100.00 |
| Barbara | Lefcourt | $250.00 |
| Sharon | Legallet | $50.00 |
| Diana | Legaspi | $40.00 |
| Kasey | Leger | $40.00 |
| Jamie | Leggett | $200.00 |
| Adriana | Lehman | $50.00 |
| Adriana | Lehman | $50.00 |
| John D | Lehman | $100.00 |
| Meredith | Lehr | $40.00 |
| Becky | Lei | $40.00 |
| Benjamin | Lei | $250.00 |
| Benjamin | Lei | $250.00 |
| Roberta | Leibel | $50.00 |
| Carol | Leichter | $212.50 |
| Jeffrey | Leider | $40.00 |
| Frank | Leidman | $200.00 |
| Anna | Leifeld | $75.00 |
| Azucena | Leigh | $63.75 |
| Azucena | Leigh | $100.00 |
| Mary Jae | Leigh | $100.00 |
| Mary Jae | Leigh | $200.00 |
| Jessica | Leiman | $150.00 |
| Courtney | Leimkuhler | $100.00 |
| Annie | Lein | $100.00 |
| Jessica | Leino | $212.50 |
| Michelle | Leirer | $100.00 |
| Janice | Leiser | $85.00 |
| Katherine | Leiser | $50.00 |
| Katherine | Leiser | $50.00 |
| Katherine | Leiser | $200.00 |
| Deloris | Leiter | $250.00 |
| Anna | Leivers | $100.00 |
| Curtis | Lelash | $125.00 |
| Jeffrie | Lelea | $50.00 |
| Jeffrie | Lelea | $150.00 |
| Erin | Lem | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lisa | Lem | $100.00 |
| Sharly | Lembkey | $50.00 |
| Kristen | Lemieux | $100.00 |
| Alison | Lemire | $40.00 |
| Alison | Lemire | $40.00 |
| Alison | Lemire | $60.00 |
| Alison | Lemire | $75.00 |
| Michele | Lemire | $50.00 |
| Kerith | Lemon | $100.00 |
| Bridget | Lemos | $40.00 |
| Bridget | Lemos | $40.00 |
| Dorothy | Lemoult | $40.00 |
| Cynthia | Lennon | $100.00 |
| Brad | Lensing | $40.00 |
| Brad | Lensing | $40.00 |
| Brad | Lensing | $42.50 |
| Veronica | Lentfer | $100.00 |
| Lauren | Lenzen | $40.00 |
| Amanda | Leon | $50.00 |
| Lucia | Leon | $40.00 |
| Christine | Leonard | $50.00 |
| Joshua | Leonard | $100.00 |
| Jennifer | Leonardini | $50.00 |
| Ashli | Leone | $100.00 |
| Elisa M | Leone | $50.00 |
| Andrea | Leong | $50.00 |
| Benny | Leong | $50.00 |
| Cheryl | Leong | $50.00 |
| Gail | Leong | $50.00 |
| Lisa | Leong | $100.00 |
| Michele | Leong | $50.00 |
| Vivien | Leong | $50.00 |
| Rinamarie | Leon-Guerrero | $50.00 |
| Chris | Leopold | $50.00 |
| Natalie | Leopold | $50.00 |
| Deanna | Lepp | $50.00 |
| Dylan | Leptich | $30.00 |
| Razi | Leptich | $50.00 |
| Alana | Lerner | $100.00 |
| Jennifer | Lerner | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Laura | Lerner | $100.00 |
| Leslie | Lerner | $250.00 |
| Renata | Lerner | $100.00 |
| Kate | Leroux | $60.00 |
| Pavinee | Lertjitbanjong | $85.00 |
| Pavinee | Lertjitbanjong | $100.00 |
| Johnna | Lesch | $100.00 |
| Stephanie | Leschber | $50.00 |
| Benjamin | Leslie | $42.50 |
| Christine | Lessard | $112.00 |
| Alyssa | Lesser | $50.00 |
| Lenard | Lesser | $20.00 |
| Lenard | Lesser | $50.00 |
| Irene | Lestari | $50.00 |
| Felicia | Lester | $100.00 |
| Sarah | Letourneau | $50.00 |
| Jane | Leu | $50.00 |
| Angela | Leung | $100.00 |
| Anne | Leung | $200.00 |
| Dan | Leung | $50.00 |
| Eva | Leung | $250.00 |
| Gordon | Leung | $500.00 |
| Grace | Leung | $50.00 |
| Kat | Leung | $60.00 |
| Roxanne | Leung | $100.00 |
| Susan | Leupold | $50.00 |
| Heather | Leutwyler | $100.00 |
| Logan | Levan | $50.00 |
| Richard | Levasseur | $150.00 |
| Marilyn | Levene | $42.50 |
| Joshua | Levenson | $100.00 |
| Ingrid | Leverett | $212.50 |
| Mary Kay | Leveroni | $50.00 |
| Mary Kay | Leveroni | $100.00 |
| Michele | Levesque | $100.00 |
| Galeet | Levi | $50.00 |
| Mina | Levi | $100.00 |
| Hana | Levin | $100.00 |
| June | Levin | $50.00 |
| Michelle | Levin | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sara | Levin | $40.00 |
| Stephanie | Levin | $50.00 |
| Alexia | Levine | $50.00 |
| Anne | Levine | $50.00 |
| Ashley | Levine | $50.00 |
| Aviva | Levine | $42.50 |
| Carol | Levine | $100.00 |
| Christa | Levine | $50.00 |
| Christa | Levine | $100.00 |
| Eve | Levine | $100.00 |
| Gary | Levine | $50.00 |
| Katherine | Levine | $50.00 |
| Michael | Levine | $40.00 |
| Nicole | Levine | $125.00 |
| Paula | Levine | $50.00 |
| Kathryn | Levis Williamson | $50.00 |
| Kathryn | Levis Williamson | $50.00 |
| Michael | Levy | $100.00 |
| Oren | Levy | $42.50 |
| Brian | Lew | $42.50 |
| Darren | Lew | $100.00 |
| Janine | Lew | $100.00 |
| Jessica | Lew | $100.00 |
| Linda | Lew | $50.00 |
| Linda | Lew | $50.00 |
| Theresa | Lew | $100.00 |
| Ulric | Lewen | $50.00 |
| Gail | Lewetzow | $50.00 |
| Lillian | Lew-Hailer | $100.00 |
| Tovah | Lewinter | $60.00 |
| Alicia | Lewis | $50.00 |
| Caroline | Lewis | $25.00 |
| Caroline | Lewis | $100.00 |
| Caron | Lewis | $42.50 |
| Charlotte | Lewis | $80.00 |
| Christina | Lewis | $100.00 |
| Flynne | Lewis | $35.00 |
| Jack | Lewis | $100.00 |
| Jennifer | Lewis | $20.00 |
| John | Lewis | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Julie | Lewis | $50.00 |
| Ken | Lewis | $250.00 |
| Laurie | Lewis | $50.00 |
| Marc | Lewis | $150.00 |
| Michael | Lewis | $250.00 |
| Michele | Lewis | $100.00 |
| Patti | Lewis | $85.00 |
| Patti | Lewis | $85.00 |
| Patti | Lewis | $85.00 |
| Patti | Lewis | $85.00 |
| Patti | Lewis | $85.00 |
| Penny | Lewis | $250.00 |
| Rayburn S | Lewis | $100.00 |
| Rita | Lewis | $75.00 |
| Rita | Lewis | $150.00 |
| Rosie | Lewis | $200.00 |
| Ryan | Lewis | $40.00 |
| Ryan | Lewis | $40.00 |
| Ryan | Lewis | $40.00 |
| Sara | Lewis | $50.00 |
| Sarah | Lewis | $50.00 |
| Sheryl | Lewis | $100.00 |
| Simone | Lewis | $50.00 |
| Tony | Lewis | $100.00 |
| Beau | Leyvand | $50.00 |
| Christina | Lhi | $42.50 |
| Han | Li | $250.00 |
| Julia | Li | $85.00 |
| Julia | Li | $100.00 |
| Julia | Li | $150.00 |
| Lyz | Li | $50.00 |
| Meng | Li | $63.75 |
| Pamela | Li | $250.00 |
| Rebecca | Li | $100.00 |
| Sarena | Li | $50.00 |
| Shaw | Li | $42.50 |
| Simon | Li | $50.00 |
| Susan | Li | $30.00 |
| Tommy | Li | $50.00 |
| Ken | Liao | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sanny | Liao | $100.00 |
| Yulan | Liao | $50.00 |
| Yulan | Liao | $100.00 |
| Carol | Liaw | $50.00 |
| Laura | Libbey | $45.00 |
| Lisa | Licata | $250.00 |
| Josh | Lich | $50.00 |
| Eileen | Licitri | $25.00 |
| Robin | Lickliter | $200.00 |
| Lynne | Licouris | $100.00 |
| Linda | Liebelt | $215.05 |
| Nicholas | Lieberknecht | $50.00 |
| Bonnie | Lieberman | $50.00 |
| Michael | Lieberman | $102.00 |
| Tabitha | Lieberman | $80.00 |
| Lauren | Lien | $50.00 |
| Sacha | Lien | $280.00 |
| Miguel | Liencres | $100.00 |
| Klein | Lieu | $10.00 |
| Klein | Lieu | $10.00 |
| Theo | Lieu | $250.00 |
| Valerie | Lieu | $100.00 |
| Noopur | Liffick | $75.00 |
| Laura | Light | $30.00 |
| Jessica | Lightcap | $200.00 |
| James | Lik | $100.00 |
| Bernadette | Lilhanand | $30.00 |
| Nicole | Liljegren | $100.00 |
| Jenny | Lill | $50.00 |
| Madeline | Lilley | $150.00 |
| Anthony | Lim | $50.00 |
| Bernadette | Lim | $100.00 |
| Daniel | Lim | $50.00 |
| Gina | Lim | $100.00 |
| Jack | Lim | $210.00 |
| Jane | Lim | $75.00 |
| Lauren | Lim | $40.00 |
| Lilia | Lim | $80.00 |
| Lily | Lim | $500.00 |
| Liz | Lim | $17.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Peggy | Lim | $350.00 |
| Stan | Lim | $100.00 |
| Teresa | Lim | $100.00 |
| Yew Jin | Lim | $50.00 |
| Yew Jin | Lim | $100.00 |
| Catherine | Lim-Healy | $50.00 |
| A | Lin | $500.00 |
| Charles | Lin | $100.00 |
| Chun | Lin | $100.00 |
| Irene | Lin | $200.00 |
| Jason | Lin | $50.00 |
| Jeannie | Lin | $50.00 |
| Jeff | Lin | $100.00 |
| Jeffrey | Lin | $100.00 |
| Jennifer | Lin | $120.00 |
| Jennifer | Lin | $250.00 |
| Marilyn | Lin | $100.00 |
| Melissa | Lin | $50.00 |
| Michelle | Lin | $40.00 |
| Michelle | Lin | $50.00 |
| Michelle | Lin | $100.00 |
| Michelle | Lin | $125.00 |
| Natalie | Lin | $25.00 |
| Pancy | Lin | $100.00 |
| Shally | Lin | $20.00 |
| Shally | Lin | $40.00 |
| Shirley | Lin | $100.00 |
| Tiffany | Lin | $50.00 |
| X | Lin | $50.00 |
| Dan | Lind | $250.00 |
| Emilie | Lind | $68.00 |
| Katharine | Lind | $150.00 |
| Allie | Lindahl | $250.00 |
| Denise | Lindberg | $30.00 |
| Jack | Lindberg | $50.00 |
| Brian | Linde | $200.00 |
| Melina | Linder | $50.00 |
| Logan | Linderman | $100.00 |
| Nikki | Lindgren | $50.00 |
| Courtney | Lindl | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ben | Lindquist | $50.00 |
| Claire | Lindsey | $200.00 |
| Ursula | Lindsey | $80.00 |
| Kim | Lindstrom | $100.00 |
| Louis | Linebarger | $50.00 |
| Louis | Linebarger | $100.00 |
| Connie | Linehan | $100.00 |
| Erin | Link | $100.00 |
| Shari | Link | $50.00 |
| Sandra | Linke | $50.00 |
| Clover | Linne | $50.00 |
| Jannah | Linneman | $50.00 |
| Doris | Lin-Song | $250.00 |
| Marie Claude | Linteau | $50.00 |
| Tamy S | Linver | $100.00 |
| Laurent | Linville | $100.00 |
| Rachel | Lipkin | $100.00 |
| Grant | Lipman | $80.00 |
| Michael | Lipnick | $50.00 |
| Mary | Lipp | $100.00 |
| Ashley | Lippert | $100.00 |
| Jennie | Lippincott | $50.00 |
| Jennie | Lippincott | $50.00 |
| Jennie | Lippincott | $50.00 |
| Rosanna | Lipscomb | $100.00 |
| Linda | Lipson | $25.00 |
| Melissa | Lirtsman | $50.00 |
| Melissa | Lirtsman | $85.00 |
| Kelly | Lisbakken | $100.00 |
| Jacob | Liskin | $100.00 |
| Peyton | Lister | $40.00 |
| Elizabeth | Liston | $30.00 |
| Jean A. | Litarowsky | $100.00 |
| Paula | Litchfield | $100.00 |
| Paula | Litchfield | $100.00 |
| Paula | Litchfield | $100.00 |
| Norman | Litell | $40.00 |
| Carissa | Little | $150.00 |
| Carissa | Little | $150.00 |
| Jennifer | Little | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Karina | Little | $100.00 |
| Mary | Little | $500.00 |
| Susan | Little | $25.00 |
| Peter | Littleton | $50.00 |
| Beatriz | Lituanio | $100.00 |
| Elizabeth | Litwin | $50.00 |
| Adrienne | Liu | $40.00 |
| Ami | Liu | $50.00 |
| Deanne | Liu | $50.00 |
| Deanne | Liu | $50.00 |
| Ellen | Liu | $100.00 |
| Jimmy | Liu | $100.00 |
| Julie | Liu | $20.00 |
| Julie And Allen | Liu | $100.00 |
| Lisa | Liu | $50.00 |
| Lynette | Liu | $100.00 |
| Maureen | Liu | $63.75 |
| May | Liu | $100.00 |
| Sharon | Liu | $80.00 |
| Lindsay | Livanos | $35.00 |
| Amanda | Livingood | $40.00 |
| Amanda | Livingood | $40.00 |
| Amanda | Livingood | $40.00 |
| Amanda | Livingood | $100.00 |
| Brooke | Livingston | $100.00 |
| Angelina | Liwanag | $50.00 |
| Lindsay | Llewellyn | $50.00 |
| Paul | Llewellyn | $100.00 |
| Morgan | Lloyd | $50.00 |
| Thomas | Lloyd | $500.00 |
| Alyssa | Lo | $100.00 |
| Carmen | Lo | $50.00 |
| Carol | Lo | $50.00 |
| Chiyan | Lo | $80.00 |
| Eric | Lo | $50.00 |
| Eric | Lo | $50.00 |
| Jessica | Lo | $100.00 |
| Sabrina | Lo | $40.00 |
| Sabrina | Lo | $40.00 |
| Erin | Loback | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Andrew | Lobel | $50.00 |
| Charlene | Lobo Soriano | $50.00 |
| Ruth | Locala | $150.00 |
| Lynn | Locher | $100.00 |
| Sarah | Locher | $50.00 |
| Andrew | Lochotzki | $25.00 |
| Jill | Lochridge | $50.00 |
| Diana | Lock | $100.00 |
| Mckenzie | Lock | $40.00 |
| Bonnie | Lockahrt | $50.00 |
| Robert | Locke | $100.00 |
| Trever | Lockley | $50.00 |
| Rachel | Lockmon | $50.00 |
| Jillian | Locks | $25.00 |
| Evelyn | Lockton | $50.00 |
| Mike | Loebe | $50.00 |
| Barbara | Loebel | $50.00 |
| Paula | Loeffler | $50.00 |
| Jennifer | Loerzel | $50.00 |
| Virginia | Loesch | $100.00 |
| Virginia | Loesch | $100.00 |
| Kari | Loeser | $50.00 |
| Jennifer | Loewen | $150.00 |
| Rebecca | Loewke | $50.00 |
| Aaron | Lofrano | $100.00 |
| Marilyn | Loftesness | $100.00 |
| Shanon | Loftus | $50.00 |
| Gina | Logan | $100.00 |
| Jessica | Logan | $50.00 |
| Leah | Logan | $40.00 |
| Boris | Logvinskiy | $50.00 |
| Boris | Logvinskiy | $50.00 |
| Helen | Loh | $25.00 |
| Kong | Loh | $75.00 |
| Anne | Lohier | $30.00 |
| Joan | Lohr | $100.00 |
| Kim | Lohse | $100.00 |
| Kara | Loiacono | $40.00 |
| Stephanie | Lom | $50.00 |
| Monica | Lomas | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ashley | Lomax | $100.00 |
| Mary Ellen | Lomax | $50.00 |
| Jane | Lommasson | $50.00 |
| Annette | Lomont | $100.00 |
| Annette | Lomont | $100.00 |
| Michelle | Londono | $50.00 |
| Peggy | Londre | $125.00 |
| Peggy | Londre | $200.00 |
| Mandi | Lonergan | $250.00 |
| Allison | Long | $21.25 |
| Amy | Long | $50.00 |
| Audrey | Long | $100.00 |
| Elias | Long | $500.00 |
| Eric | Long | $100.00 |
| John | Long | $100.00 |
| Kate | Long | $500.00 |
| Noela | Long | $30.00 |
| Stacey | Long | $270.00 |
| Rhoda | Longhenry | $80.00 |
| Jen | Longman | $50.00 |
| Julia | Longnecker | $50.00 |
| Michelle | Longosz | $65.00 |
| Marshall | Longtin | $100.00 |
| Rebecca | Look | $50.00 |
| Alison | Loper | $50.00 |
| Amanda | Loper | $50.00 |
| Megan | Lopes Cunha | $50.00 |
| Amelia | Lopez | $50.00 |
| Brenda | Lopez | $25.00 |
| Emily | Lopez | $50.00 |
| Emily | Lopez | $100.00 |
| Isak | Lopez | $200.00 |
| Isak | Lopez | $250.00 |
| Jamie | Lopez | $100.00 |
| Janelle | Lopez | $50.00 |
| Janelle | Lopez | $150.00 |
| Jennifer | Lopez | $100.00 |
| Jessica | Lopez | $100.00 |
| Katy | Lopez | $50.00 |
| Pamela | Lopez | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rose | Lopez | $100.00 |
| Krystal | Lopilato | $40.00 |
| Krystal | Lopilato | $50.00 |
| Andrea | Lopus Cardozo | $50.00 |
| Andrea | Lopus Cardozo | $150.00 |
| Melanie | Lord | $25.00 |
| Elizabeth | Lorence | $35.00 |
| Nadia | Lorenson | $30.00 |
| Paul | Lorentz | $75.00 |
| Lea Theresa | Lorenzen | $100.00 |
| Sarah | Lorimer | $50.00 |
| Sarah | Lorimer | $220.00 |
| Taina | Lorizio | $100.00 |
| Andrea | Lo-Rossi | $100.00 |
| Jenna | Lose | $100.00 |
| Amy | Losson | $50.00 |
| Rachel | Lotspeich | $50.00 |
| Christina | Lotz | $110.00 |
| Debbie | Lotz | $100.00 |
| Stephen | Loughlin | $200.00 |
| Baldwin | Louie | $40.00 |
| Beverly | Louie | $100.00 |
| Monica | Louie | $356.00 |
| Raquel | Louie | $50.00 |
| Stanley | Louie | $42.50 |
| Stephanie | Louie | $50.00 |
| Avianne | Louie-Smith | $50.00 |
| Kim | Louis | $50.00 |
| Amy | Louv | $100.00 |
| Elizabeth | Loux | $50.00 |
| Benoit | Louzaouen | $50.00 |
| Emily | Lovallo | $100.00 |
| Amy | Lovasco | $100.00 |
| Ada | Love | $100.00 |
| Amy | Love | $50.00 |
| Cynthia | Love | $100.00 |
| Leanne | Loveday-Smith | $50.00 |
| Catherine | Loveland | $50.00 |
| Courtney | Lovell | $100.00 |
| Carla | Lovett Dasilva | $20.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Carla | Lovett Dasilva | $300.00 |
| Shelby | Lovitt | $100.00 |
| Annie | Low | $25.00 |
| C | Low | $30.00 |
| C | Low | $30.00 |
| C | Low | $42.50 |
| C | Low | $42.50 |
| C | Low | $80.00 |
| Lori | Low | $50.00 |
| Marty | Low | $250.00 |
| Marty | Low | $250.00 |
| Matt | Low | $50.00 |
| Matt | Low | $50.00 |
| Matt | Low | $50.00 |
| Michael | Low | $50.00 |
| Valerie | Low | $50.00 |
| Claudia | Lowder | $42.50 |
| Corinna | Lowe | $50.00 |
| Craig | Lowe | $50.00 |
| Kimberly | Lowe | $25.00 |
| Alicia | Lowen | $50.00 |
| Alicia | Lowen | $100.00 |
| Bryan | Lowenberg | $50.00 |
| Margaret | Lowenstein | $50.00 |
| Tara | Lowery | $50.00 |
| Daniel | Lowinger | $100.00 |
| Rachel | Lownds | $50.00 |
| William | Lowrey | $85.00 |
| William | Lowrey | $90.00 |
| Melissa | Lowry | $50.00 |
| Marsha | Lowther | $100.00 |
| James | Loyd | $100.00 |
| Bibiana | Lozano | $100.00 |
| Philip | Lozano | $100.00 |
| Joshua | Lozman | $50.00 |
| Michelle | Lozzi | $50.00 |
| Michelle | Lozzi | $220.00 |
| Corinna | Lu | $50.00 |
| Wenhuei | Lu | $40.00 |
| Yao | Lu | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Maria | Lubamersky | $50.00 |
| Rosemary | Lubarov | $100.00 |
| Jacob | Lubarsky | $63.75 |
| Sami | Lubega | $80.00 |
| Elizabeth | Luby | $85.00 |
| Nicole | Lucas | $50.00 |
| Brenda | Lucero | $50.00 |
| Elvin | Lucero | $50.00 |
| Steve J | Lucia | $250.00 |
| Linda | Lucido | $100.00 |
| Megan | Luckhardt | $40.00 |
| Melanie | Luders | $50.00 |
| Debbie | Ludvik | $50.00 |
| Pehr | Luedtke | $40.00 |
| Philip | Luedtke | $100.00 |
| Melanie | Luenenborg | $75.00 |
| Vivian | Lufkin | $500.00 |
| Catherine | Lui | $120.00 |
| Kathleen | Lui | $40.00 |
| Rosanna | Lui | $75.00 |
| Rosanna | Lui | $75.00 |
| Rosanna | Lui | $75.00 |
| Rosanna | Lui | $100.00 |
| Rosanna | Lui | $100.00 |
| Tyler | Luiten | $50.00 |
| Joanne | Lujan | $80.00 |
| Wilman | Luk | $50.00 |
| Nancy | Lukacs | $12.75 |
| Nancy | Lukacs | $15.00 |
| Melissa | Luke | $230.00 |
| Julie | Luker | $50.00 |
| Deborah | Lum | $100.00 |
| Karen | Lum | $250.00 |
| Kristen | Lum | $100.00 |
| Kristen | Lum | $200.00 |
| Nicole | Lum | $34.00 |
| Nicole | Lum | $42.50 |
| Nicole | Lum | $42.50 |
| Ooi Leng | Lum | $100.00 |
| Eric | Lun | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sandra | Luna | $100.00 |
| Lisa | Lunday | $50.00 |
| Erin | Lundberg | $50.00 |
| Erin | Lundberg | $75.00 |
| Jenifer | Lundberg | $100.00 |
| Jean | Lundell | $75.00 |
| Adrian | Lundquist | $50.00 |
| Angie | Lundstedt | $100.00 |
| Matthew | Lundsten | $100.00 |
| Vivian | Lung | $210.00 |
| John | Lunn | $100.00 |
| Meredith | Lunsford | $50.00 |
| Muller | Luo | $100.00 |
| Anthony | Lupian | $150.00 |
| Daniel | Lurie | $50.00 |
| Eve | Lurie | $50.00 |
| Veronica | Lutz | $50.00 |
| Sally | Luz | $30.00 |
| Sarah | Luzader | $40.00 |
| Brandi | Ly | $20.00 |
| Kathy | Lycette | $100.00 |
| Annica | Lydenberg | $50.00 |
| David | Ly-Gagnon | $40.00 |
| Stephanie | Lykam | $75.00 |
| Diane | Lynch | $80.00 |
| Elizabetta | Lynch | $250.00 |
| Emilie | Lynch | $250.00 |
| Erin | Lynch | $100.00 |
| Jack | Lynch | $150.00 |
| Kaity And Peter | Lynch | $50.00 |
| Michael | Lynch | $100.00 |
| Nancy | Lynch | $225.00 |
| Steven | Lynch | $100.00 |
| Teresa | Lynch | $50.00 |
| Timothy | Lynch | $40.00 |
| Christina | Lynch Thibault | $100.00 |
| Marcy | Lynn | $50.00 |
| Kristin | Lyon | $42.50 |
| Samara | Lyon | $250.00 |
| Jeannine | Lyons | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Meghan | Lyons | $100.00 |
| Michele | Lyons | $50.00 |
| Steven | Lyons | $85.00 |
| Vanessa | Lyons | $200.00 |
| Belinda | Lyons-Newman | $50.00 |
| Sheryl | Lyss | $50.00 |
| Stella | Lyssyakevich | $200.00 |
| L | M | $78.00 |
| Scott | M | $100.00 |
| Ashley | Ma | $50.00 |
| Calvin | Ma | $50.00 |
| Melissa | Ma | $100.00 |
| Michelle | Ma | $30.00 |
| Michelle | Ma | $30.00 |
| Sandy | Ma | $50.00 |
| Sandy | Ma | $100.00 |
| Susan | Ma | $40.00 |
| Trisha | Ma | $250.00 |
| Paul | Maa | $50.00 |
| Homam | Maalouf | $130.00 |
| Dan | Maass | $100.00 |
| Andrea | Maayeh | $100.00 |
| Thu Yen | Mac | $50.00 |
| Janette | Mac Donell | $100.00 |
| Erika | Macalinao | $50.00 |
| Meghan | Macaluso | $150.00 |
| Jamila | Macarthur | $25.00 |
| Jean | Macbarron | $160.00 |
| Mandy | Maccalla | $50.00 |
| Debbie | Macchello | $40.00 |
| Gerry | Macchello | $42.50 |
| Ann | Macchi | $50.00 |
| Heather | Macclelland | $50.00 |
| Wally | Macdermid | $100.00 |
| Jessica | Macdiarmid | $50.00 |
| Caitlin | Macdonald | $100.00 |
| Gerald | Macdonald | $100.00 |
| Heather | Macdonald | $50.00 |
| Lisa | Macdonald | $50.00 |
| Mark | Macdonald | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ripley | Macdonald | $150.00 |
| Roger | Macdonald | $105.12 |
| Windy | Macdowell | $100.00 |
| Windy | Macdowell | $100.00 |
| Windy | Macdowell | $100.00 |
| Phyllis | Mace | $50.00 |
| Liz | Macera | $100.00 |
| Jenny | Macewen | $100.00 |
| Hilary | Macgillivray | $250.00 |
| Elizabeth | Macgregor | $40.00 |
| Rick | Macguidwin | $50.00 |
| Jennifer | Machado | $50.00 |
| Emily | Machalow | $250.00 |
| Bernadette | Machell | $50.00 |
| Erin | Machell | $50.00 |
| Jennifer | Machida | $50.00 |
| Ken | Macinnis | $100.00 |
| Ken | Macinnis | $150.00 |
| Dual | Macintyre | $50.00 |
| Rebecca | Macintyre | $350.00 |
| Louisa | Mackenzie | $80.00 |
| Stephanie | Mackenzie | $150.00 |
| Suzanne | Mackenzie | $100.00 |
| Jennifer | Mackinney | $50.00 |
| Alison | Mackinnon | $42.50 |
| Darrah | Maclean | $50.00 |
| Darrah | Maclean | $50.00 |
| Darrah | Maclean | $50.00 |
| Brie | Macleod | $80.00 |
| Dianne | Macleod | $50.00 |
| Gillian | Macmannis | $50.00 |
| Alex | Macmillan | $100.00 |
| Michele | Macmillan | $100.00 |
| Marylee | Macnulty | $80.00 |
| Andrew | Macrae | $50.00 |
| Tony | Macri | $50.00 |
| Emma | Macstay | $50.00 |
| Emma | Macstay | $50.00 |
| Emma | Macstay | $50.00 |
| Emma | Macstay | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Janelle | Macswain | $100.00 |
| Celine | Mactaggart | $100.00 |
| Casey | Madden | $60.00 |
| Damian | Madden | $252.00 |
| Dick | Madden | $100.00 |
| Dre | Madden | $50.00 |
| Jaime | Madden | $100.00 |
| Jasmyn | Madden | $30.00 |
| Stephanie | Madden | $250.00 |
| Leticia | Madeiros | $350.00 |
| Austin | Mader-Clark | $50.00 |
| Austin | Mader-Clark | $50.00 |
| Catherine | Madison | $100.00 |
| Priscilla | Madison | $60.00 |
| Priscilla | Madison | $100.00 |
| William | Madison | $100.00 |
| Jenny | Madrid | $50.00 |
| Stefani | Madril | $50.00 |
| Jeremy | Madsen | $250.00 |
| Jillian | Maes | $30.00 |
| Lynn | Maestretti | $85.00 |
| Lynn | Maeyama | $100.00 |
| Heather | Maffeo | $40.00 |
| Heather | Maffeo | $40.00 |
| Heather | Maffeo | $40.00 |
| Heather | Maffeo | $45.00 |
| Heather | Maffeo | $75.00 |
| Nicole | Magaddino | $50.00 |
| Nicole | Magaddino | $50.00 |
| Nicole | Magaddino | $50.00 |
| Nicole | Magaddino | $50.00 |
| Nicole | Magaddino | $50.00 |
| Nicole | Magalit | $50.00 |
| Valerie | Magalong | $100.00 |
| Lara | Magarinos | $42.50 |
| Katie | Magee | $50.00 |
| Katie | Magee | $50.00 |
| Janet | Magennis | $50.00 |
| Susan | Maggay | $85.00 |
| Tatum | Maggio | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Adi | Magid | $150.00 |
| Beth | Magin | $50.00 |
| Emily | Maglietti | $50.00 |
| Melissa | Magnan | $85.00 |
| Ann | Magner-Danz | $50.00 |
| Terry | Magnin | $100.00 |
| Lara | Magnusen | $40.00 |
| Niki | Magtoto | $100.00 |
| Elizabeth | Maguire | $22.50 |
| Mark | Maguire | $250.00 |
| Alan | Mah | $100.00 |
| Salli | Mahaffy | $100.00 |
| Anjlee | Mahajan | $150.00 |
| Megan | Mahar | $25.50 |
| Megan | Mahar | $80.00 |
| Linda | Maher | $30.00 |
| Eric | Mahlstedt | $150.00 |
| Caitlin | Mahon | $100.00 |
| Shannon | Mahon | $45.00 |
| Caithlin | Mahoney | $50.00 |
| Caithlin | Mahoney | $150.00 |
| Cameron | Mahoney | $150.00 |
| Ryan | Mahoney | $50.00 |
| Brianna | Mahony | $50.00 |
| Julie | Mahony | $50.00 |
| Siesel | Maibach | $85.00 |
| Jeremy | Mailen | $100.00 |
| David | Main | $100.00 |
| Tammy | Maionchi | $50.00 |
| Andrew | Maiorana | $100.00 |
| Natalya | Maisel | $30.00 |
| Josh | Mait | $100.00 |
| Robin | Maitino | $175.00 |
| Quinn | Majeski | $50.00 |
| Katherine | Mak | $150.00 |
| Katie | Mak | $50.00 |
| Theresa | Mak | $50.00 |
| Marina | Makarenko | $100.00 |
| Armine | Makasdjian | $50.00 |
| Armine | Makasdjian | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sarah | Makhija | $100.00 |
| Isabel | Maki | $100.00 |
| Isabel | Maki | $100.00 |
| Lu | Makin-Byrd | $50.00 |
| Vandana | Makker | $50.00 |
| Victoria | Makol | $42.50 |
| Seema | Makyadath | $100.00 |
| Peter | Malafronte | $500.00 |
| Eric | Maland | $250.00 |
| Jodi | Malandaras | $100.00 |
| Johanna | Malen | $50.00 |
| Ahsan | Malik | $200.00 |
| Ahsan | Malik | $650.00 |
| Aila | Malik | $25.00 |
| Steffanie | Malla | $100.00 |
| Pravin | Mallavaram | $50.00 |
| Cynthia | Maller | $100.00 |
| Marc | Mallett | $80.00 |
| Marc | Mallett | $80.00 |
| Jennifer | Malley | $100.00 |
| Michael | Malloy | $100.00 |
| Jessica | Malone | $50.00 |
| Katie | Malone | $50.00 |
| Kirsten | Malone | $30.00 |
| Laura | Malone | $100.00 |
| Lindsay | Malone | $150.00 |
| Robert | Malone | $100.00 |
| Susan | Malone | $75.00 |
| Christina | Maloney | $100.00 |
| Mary | Maloney | $100.00 |
| Nancy | Maloney, Ph.D | $50.00 |
| Audrey | Malong | $42.50 |
| Audrey | Malong | $200.00 |
| Katrina | Malot | $100.00 |
| Rosemary | Malouf | $100.00 |
| Jules | Maltz | $50.00 |
| Martha | Man | $250.00 |
| Office | Manager | $150.00 |
| Teresa | Manalo | $250.00 |
| Rickke | Mananzala | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nadia | Mancarti | $100.00 |
| Colby | Mancasola | $75.00 |
| Jessica | Mancini | $50.00 |
| Sara | Mancini | $100.00 |
| Kate | Manciocchi | $50.00 |
| Emily | Manders | $50.00 |
| Neha | Mandhani | $50.00 |
| Rob | Mandrov | $100.00 |
| Myla | Manese | $100.00 |
| Yvette | Mangalindan | $100.00 |
| Peggy | Mangot | $100.00 |
| Coli And Ryan | Mangroo | $60.00 |
| Linda | Manion-Camenzind | $50.00 |
| Armando | Mann | $200.00 |
| Lisa | Mann | $100.00 |
| Philip | Mann | $50.00 |
| Gayla | Manning | $40.00 |
| Gayla | Manning | $50.00 |
| Kristie | Manning | $50.00 |
| Laura | Manning | $100.00 |
| Melanie | Manning | $50.00 |
| Michael | Manning | $100.00 |
| Seth | Manoff | $60.00 |
| Christina | Manonian | $100.00 |
| Zachary | Manprin | $250.00 |
| Laura | Mans | $25.00 |
| Sarah-Beth | Mansfield | $50.00 |
| Sonia | Mansfield | $50.00 |
| Elana | Manson | $50.00 |
| Janet M | Manson | $30.00 |
| Janet M | Manson | $50.00 |
| Sarah | Manthey | $34.00 |
| Donna | Manuel | $75.00 |
| Erik | Manuevo | $250.00 |
| Weston | Manzer | $50.00 |
| Angela | Mapa | $50.00 |
| Katie | Mapes | $100.00 |
| Ryan | Maples | $60.00 |
| Kiley | Mar | $90.00 |
| Shirley | Mar | $90.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Araz | Marachelian | $200.00 |
| Araz | Marachelian | $250.00 |
| Kevin | Maragh | $50.00 |
| Kat | Maramba | $40.00 |
| Cara | Marasco | $100.00 |
| Nicole | Marble | $50.00 |
| Elisa | Marcaletti | $50.00 |
| Rob | Marcaletti | $120.00 |
| Amanda | Marchand | $50.00 |
| Joseph | Marchesano | $50.00 |
| Claire | Marchiano | $100.00 |
| Barbara | Marchini-Ellis | $150.00 |
| Barbara | Marchini-Ellis | $300.00 |
| Rachel | Marcic | $100.00 |
| Deborah | Marcus | $50.00 |
| Deborah | Marcus | $50.00 |
| Deborah | Marcus | $150.00 |
| Julia | Marcus | $75.00 |
| Taylor | Marcus | $50.00 |
| Taylor | Marcus | $50.00 |
| Janet | Marder | $250.00 |
| Andrea | Mardesich | $42.50 |
| Andrea | Mardesich | $50.00 |
| Roxane | Marenberg | $100.00 |
| Lindsay | Marett | $100.00 |
| Barry | Margerum | $100.00 |
| Julie | Margett | $50.00 |
| Becky | Margiotta | $50.00 |
| Frank | Margolis | $100.00 |
| Jason | Margolis | $100.00 |
| Jeffrey | Margolis | $100.00 |
| Peter | Margolis | $100.00 |
| Angela | Margraf | $60.00 |
| Bree | Maria | $30.00 |
| Evangeline | Mariano | $100.00 |
| Karley | Mariano | $100.00 |
| Cecile | Marie | $100.00 |
| Marieque | Marieque | $50.00 |
| Emily | Mariko-Sanders | $50.00 |
| Gerardo | Marin | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Neyssa | Marina | $100.00 |
| Sue Ann | Marinas | $50.00 |
| Christina | Marini | $250.00 |
| Christina | Marini | $250.00 |
| Margaret | Marino | $100.00 |
| Michelle | Marion | $50.00 |
| Erin | Maris | $50.00 |
| Elaine | Mark | $100.00 |
| Sara | Mark | $50.00 |
| Anna | Markee | $50.00 |
| Anna | Markee | $75.00 |
| Lydia L | Markoff | $20.00 |
| Lydia L | Markoff | $50.00 |
| Abby | Marks | $50.00 |
| Jaclyn | Marks | $50.00 |
| Kathleen | Marks | $40.00 |
| Amy | Markus | $100.00 |
| Mariam | Markus | $50.00 |
| Tamara | Markwick Demille | $50.00 |
| Mike | Marl | $50.00 |
| Tara | Marlovits | $50.00 |
| Elizabeth | Marlow | $150.00 |
| Amanda | Marmer | $100.00 |
| Carrie | Marmesh | $40.00 |
| Carrie | Marmesh | $50.00 |
| Cathy | Marmol | $100.00 |
| Andrea | Marmor | $80.00 |
| Christine | Marosvary | $50.00 |
| Pam | Marquez | $100.00 |
| Elisabeth | Marquis | $250.00 |
| Alison | Marquiss | $75.00 |
| La | Marr | $100.00 |
| Laura | Marr | $100.00 |
| Laura | Marr | $100.00 |
| Laura | Marr | $100.00 |
| Laura | Marr | $100.00 |
| Allison | Marrazzo | $50.00 |
| Allison | Marrazzo | $100.00 |
| Allison | Marrazzo | $100.00 |
| Jackie | Marsey | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Beth | Marsh | $50.00 |
| Carole | Marsh | $50.00 |
| Kristin | Marsh | $50.00 |
| Sarah | Marsh | $100.00 |
| Susan | Marsh | $250.00 |
| Tara | Marsh | $150.00 |
| Zula | Marsh | $40.00 |
| Anne | Marshall | $42.50 |
| Chae | Marshall | $50.00 |
| Deborah | Marshall | $250.00 |
| Leanne | Marshall | $500.00 |
| Mary | Marshall | $75.00 |
| Maureen | Marshall | $100.00 |
| Robyn | Marshall | $50.00 |
| Tristi | Marshall | $50.00 |
| Lauren | Marshman | $40.00 |
| Tanya | Marston | $40.00 |
| Brad | Martens | $50.00 |
| Wendy | Marti | $100.00 |
| Yana | Martichonok | $100.00 |
| Adam | Martin | $75.00 |
| Alice | Martin | $100.00 |
| Alice | Martin | $100.00 |
| Brant | Martin | $100.00 |
| Brian | Martin | $100.00 |
| Britt | Martin | $50.00 |
| Cherilyn | Martin | $50.00 |
| Craig | Martin | $42.50 |
| Dalton | Martin | $50.00 |
| Dalton | Martin | $100.00 |
| Dan | Martin | $100.00 |
| Danielle | Martin | $50.00 |
| Ellen | Martin | $100.00 |
| Erin | Martin | $50.00 |
| Jackie | Martin | $50.00 |
| Jacque | Martin | $50.00 |
| Jillian | Martin | $100.00 |
| Kimberly | Martin | $40.00 |
| Kimberly | Martin | $50.00 |
| Kimberly | Martin | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Laura | Martin | $100.00 |
| Lavonna | Martin | $75.00 |
| Michelle | Martin | $150.00 |
| Nicolette | Martin | $150.00 |
| Rebecca | Martin | $100.00 |
| Sandra L | Martin | $100.00 |
| Sandy | Martin | $100.00 |
| Stef | Martin | $80.00 |
| Taylor | Martin | $40.00 |
| Taylor | Martin | $40.00 |
| Valerie | Martin | $50.00 |
| Valerie | Martin | $50.00 |
| Adrienne | Martinez | $150.00 |
| Amanda | Martinez | $40.00 |
| Amanda | Martinez | $50.00 |
| Cheryl | Martinez | $200.00 |
| Jenifer | Martinez | $100.00 |
| Jenny | Martinez | $50.00 |
| Jenny | Martinez | $50.00 |
| Jessica | Martinez | $100.00 |
| Kimberly | Martinez | $100.00 |
| Kimberly | Martinez | $200.00 |
| Nancy | Martinez | $40.00 |
| Suzanne | Martinez | $250.00 |
| Suzanne | Martinez | $500.00 |
| Teri | Martinez | $50.00 |
| Tory | Martinez | $50.00 |
| Virginia | Martinez | $25.00 |
| Laura | Martinez-Fonts | $50.00 |
| Laura | Martinez-Fonts | $50.00 |
| Ashley | Martin-Golis | $42.50 |
| Ashley | Martin-Golis | $50.00 |
| Ann | Martini | $50.00 |
| Alex | Martin-Laws | $50.00 |
| Alex | Martin-Laws | $50.00 |
| Keri | Martinowich | $250.00 |
| Kelly | Martinsen | $50.00 |
| Kelly | Martinsen | $50.00 |
| Susan | Martinson | $100.00 |
| Nancy | Martira | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nancy | Martira | $50.00 |
| Andy | Martone | $40.00 |
| Trina | Martynowicz | $150.00 |
| Dawn | Martynuik | $100.00 |
| Umaima | Marvi | $50.00 |
| Anne | Marvin | $50.00 |
| Sara | Marxmiller | $42.50 |
| Meredith | Marzuoli | $85.00 |
| Amy | Maschio | $100.00 |
| Leigh Ann | Masen | $50.00 |
| Carrie | Maser | $25.00 |
| Tracy | Masington | $80.00 |
| Cory | Mason | $50.00 |
| Cory | Mason | $50.00 |
| Happy | Mason | $100.00 |
| Kate | Mason | $50.00 |
| Kathleen | Mason | $100.00 |
| Kristin | Mason | $100.00 |
| Marilyn | Mason | $50.00 |
| Sandra | Massa | $500.00 |
| John | Massaro | $30.00 |
| Rigel | Massaro | $100.00 |
| Tracy | Massaro | $40.00 |
| Sharon'S | Masse | $50.00 |
| Amber | Masselot | $100.00 |
| Christina | Masson | $50.00 |
| Christina | Masson | $50.00 |
| Nicole | Massoni | $100.00 |
| Judy | Mastracchio | $42.50 |
| Dan | Mastrian | $100.00 |
| Trina | Mastro | $50.00 |
| Robin | Masuda | $50.00 |
| Erin | Masuoka | $50.00 |
| Asha | Masurekar | $50.00 |
| Ronit | Matabuena-Lev | $25.00 |
| Katya | Matanovic | $50.00 |
| Kyle | Matarrese | $20.00 |
| Jessica | Mateja | $50.00 |
| Julie | Mateo | $170.00 |
| Angelo | Matheou | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lauren | Matheou | $40.00 |
| Lauren | Matheou | $100.00 |
| Sarah | Matheson | $100.00 |
| Curtis | Mathew | $50.00 |
| Brooklyn | Mathison | $50.00 |
| Michelle | Matisin | $150.00 |
| Nancy | Matlin | $50.00 |
| Nancy | Matlin | $50.00 |
| Ashley | Matsui | $100.00 |
| Ashley | Matsui | $100.00 |
| Bruce I | Matsui | $50.00 |
| Bruce I | Matsui | $50.00 |
| Bruce I | Matsui | $80.00 |
| Bruce I | Matsui | $150.00 |
| Ryan | Matsumura | $50.00 |
| Sharon | Matsumura | $100.00 |
| Sharon | Matsumura | $100.00 |
| Lani | Matsunaga | $65.00 |
| Kathy | Matsushita | $100.00 |
| Kathy | Matsushita | $150.00 |
| Rachel | Matt | $80.00 |
| Sheri | Matteo | $100.00 |
| Laura | Matteucci | $100.00 |
| Celene | Matthews | $50.00 |
| Emily | Matthews | $40.00 |
| Joan | Matthews | $40.00 |
| Kimberly | Matthews | $100.00 |
| Lauren | Matthews | $50.00 |
| Lindsey | Matthews | $40.00 |
| Marc | Matthews | $50.00 |
| Marc | Matthews | $50.00 |
| Samantha | Matthews | $50.00 |
| Carol | Matthys | $100.00 |
| Amy | Mattila | $100.00 |
| Heather | Mattingly | $100.00 |
| Angela | Mattioli | $25.00 |
| Hilary | Mattis | $150.00 |
| Lucia | Mattox | $100.00 |
| Cia | Mattress | $20.00 |
| Erin | Mattson | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Monica | Mattson | $50.00 |
| Thelxe | Matty | $200.00 |
| Aliza | Matusevich | $50.00 |
| Crystal | Matye | $50.00 |
| Michelle | Matz | $100.00 |
| Emily | Mau | $30.00 |
| Ryan | Mau | $120.00 |
| Mark | Mauberret | $50.00 |
| Christina | Mauch | $100.00 |
| Ellen | Mauldin | $50.00 |
| Christine | Maulhardt | $250.00 |
| Michelle | Maurer | $50.00 |
| Patrick | Mauro | $100.00 |
| Linda | Mavity | $50.00 |
| Linda | Maxell | $50.00 |
| Jamaica | Maxwell | $50.00 |
| Jodi | Maxwell | $250.00 |
| Louella | Maxwell | $50.00 |
| Alissa | May | $50.00 |
| Dalynn | May | $50.00 |
| Jacqueline | May | $100.00 |
| Linda | May | $250.00 |
| Margaret | May | $100.00 |
| Cassandra | Mayall | $40.00 |
| Courtney | Mayeda | $40.00 |
| Maria | Mayer | $50.00 |
| Marsha | Mayer | $100.00 |
| Tricia | Maynard | $100.00 |
| Rachel | Mayne | $42.50 |
| Julie | Mayo | $100.00 |
| Julie | Mayo | $100.00 |
| Maggie | Mayo | $50.00 |
| Maggie | Mayo | $50.00 |
| Maggie | Mayo | $100.00 |
| Marcia | Mayo | $80.00 |
| Anne-Sophie | Mayos | $240.00 |
| Marilyn | Mazer | $90.00 |
| Hilarie | Mazur | $50.00 |
| Gina | Mazza | $50.00 |
| Jennifer | Mazza | $100.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 42

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Misty | Mazzara | $100.00 |
| Sabrina | Mazzei | $25.00 |
| Miriam | Mc Guinness | $100.00 |
| Evan | Mcafee | $50.00 |
| Jamie | Mcafee | $50.00 |
| Timothy | Mcafee | $125.00 |
| Jennifer | Mcalister | $300.00 |
| Kristi | Mcalister | $100.00 |
| Christie | Mcallister | $50.00 |
| Katie | Mcallister | $100.00 |
| Mercedes | Mcandrew | $100.00 |
| Michele | Mcardle | $50.00 |
| Ann | Mcateer | $30.00 |
| Ann | Mcateer | $30.00 |
| Colin | Mcauliffe | $100.00 |
| Emily | Mcauliffe | $50.00 |
| Christina | Mcbride | $40.00 |
| Tara | Mcbride | $50.00 |
| Jacqueline | Mccabe | $250.00 |
| Liana | Mccabe | $100.00 |
| Linda | Mccabe | $50.00 |
| Scott | Mccabe | $40.00 |
| Kate | Mccaffrey | $50.00 |
| Kim | Mccall | $100.00 |
| Megan | Mccall | $25.00 |
| Megan | Mccall | $50.00 |
| Traci | Mccallick | $60.00 |
| Colleen | Mccallion | $50.00 |
| Colleen | Mccallion | $200.00 |
| Jocelyn | Mccanles | $50.00 |
| Tim | Mccanna | $50.00 |
| Tim | Mccanna | $50.00 |
| Kevan | Mccarten-Gibbs | $250.00 |
| Callie Rae | Mccarthy | $50.00 |
| Drue | Mccarthy | $40.00 |
| Jennifer | Mccarthy | $80.00 |
| Kara | Mccarthy | $50.00 |
| Kate | Mccarthy | $50.00 |
| Katherine | Mccarthy | $50.00 |
| Robin | Mccarthy | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sarah | Mccarthy | $50.00 |
| Stacy | Mccarthy | $40.00 |
| Pamela | Mccarthy-Hudson | $50.00 |
| Pamela | Mccarthy-Hudson | $50.00 |
| Pamela | Mccarthy-Hudson | $50.00 |
| Pamela | Mccarthy-Hudson | $50.00 |
| Pamela | Mccarthy-Hudson | $50.00 |
| Darren | Mccartney | $50.00 |
| Monica | Mccarty | $42.50 |
| Sarah | Mccasland | $50.00 |
| Alex | Mcclain | $42.50 |
| David | Mcclain | $100.00 |
| David | Mcclain | $125.00 |
| Jennifer | Mcclain | $50.00 |
| Kevin | Mcclain | $40.00 |
| Patricia | Mcclain | $100.00 |
| Turi | Mcclain | $100.00 |
| Cristina | Mcclanahan | $100.00 |
| Marieke | Mccloskey | $100.00 |
| Chelsea | Mcclure | $100.00 |
| Rose | Mcclure | $50.00 |
| Gail | Mccollom | $100.00 |
| Marcella | Mccollum | $37.00 |
| Suzanne | Mccombs | $100.00 |
| Chris | Mcconnell | $50.00 |
| Garrett | Mcconnell | $250.00 |
| Courtney | Mccook | $200.00 |
| Jon | Mccord | $100.00 |
| Sarah | Mccord | $100.00 |
| Brigid | Mccormack | $42.50 |
| Joan | Mccormack | $100.00 |
| Kristen | Mccormack | $42.50 |
| Betsy | Mccormick | $90.00 |
| Dan | Mccormick | $100.00 |
| Jen | Mccormick | $120.00 |
| Jennifer | Mccormick | $125.00 |
| Kathleen | Mccormick | $100.00 |
| Kinsey | Mccormick | $100.00 |
| Lindsay | Mccormick | $100.00 |
| Pete | Mccormick | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christopher | Mccown | $100.00 |
| Mary | Mccoy | $200.00 |
| Myra | Mccoy | $50.00 |
| Myra | Mccoy | $100.00 |
| Myra | Mccoy | $100.00 |
| Andrea | Mccracken | $85.00 |
| Kailyn | Mccracken | $42.50 |
| Kailyn | Mccracken | $50.00 |
| Lisette | Mccracken | $100.00 |
| Meredith | Mccracken | $50.00 |
| Allia | Mccrank | $50.00 |
| Heather | Mccrary | $50.00 |
| Patty | Mccrary | $100.00 |
| Chad | Mccrea | $60.00 |
| Eric | Mccrea | $50.00 |
| Laura | Mccreary | $85.00 |
| Elizabeth | Mccue | $30.00 |
| Mary | Mccue | $250.00 |
| Michael | Mccue | $100.00 |
| Lara | Mccullough | $120.00 |
| Lara | Mccullough | $135.00 |
| Lara | Mccullough | $170.00 |
| Lara | Mccullough | $250.00 |
| Lara | Mccullough | $250.00 |
| Maureen | Mccullough | $40.00 |
| Lucy | Mccully | $250.00 |
| Shannon | Mccumber | $200.00 |
| Ellie | Mccune | $100.00 |
| Brenda | Mccurley | $225.00 |
| Eimear | Mccurry | $100.00 |
| Leslie | Mcdaniel | $40.00 |
| Katy | Mcdermott | $50.00 |
| Ana | Mcdevitt | $100.00 |
| Elizabeth | Mcdevitt | $127.50 |
| Nancy | Mcdevitt | $40.00 |
| Nancy | Mcdevitt | $40.00 |
| Nancy | Mcdevitt | $40.00 |
| Nancy | Mcdevitt | $40.00 |
| Amelia | Mcdonald | $100.00 |
| Caroline | Mcdonald | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| John | Mcdonald | $150.00 |
| Lisa | Mcdonald | $100.00 |
| Mckenzie | Mcdonald | $100.00 |
| Nancy | Mcdonald | $100.00 |
| Peter | Mcdonald | $50.00 |
| Robin | Mcdonald | $100.00 |
| Robin | Mcdonald | $150.00 |
| Rowyn | Mcdonald | $40.00 |
| Sarah | Mcdonald | $150.00 |
| Taslim | Mcdonald | $100.00 |
| Elizabeth | Mcdonald-Zwoyer | $40.00 |
| Colleen | Mcdonnell | $450.00 |
| Philip | Mcdonnell | $100.00 |
| Sade | Mcdougal | $40.00 |
| Heather | Mcdowell | $50.00 |
| Meta | Mcdowell | $250.00 |
| Christine | Mcelhaney | $100.00 |
| Patricia | Mcelroy | $25.00 |
| Sharon | Mcelroy | $50.00 |
| Mary Elaine | Mcenery | $90.00 |
| Erika | Mcenroe | $100.00 |
| Rebecca | Mcentee | $50.00 |
| Rebecca | Mcentee | $50.00 |
| Jacquie | Mcevoy | $100.00 |
| Jacquie | Mcevoy | $100.00 |
| Dana | Mcfadden | $150.00 |
| Greg | Mcfann | $40.00 |
| Carrie | Mcfarland | $30.00 |
| Kelsey | Mcfarland | $100.00 |
| Rachel | Mcfarland | $100.00 |
| Rachel | Mcfarland | $200.00 |
| Rachel | Mcfarland | $200.00 |
| Tammy | Mcfarland | $50.00 |
| Karen | Mcgahey | $500.00 |
| Karen | Mcgahey | $500.00 |
| Karen | Mcgahey | $500.00 |
| Alison | Mcgann | $100.00 |
| Kris | Mcgann | $42.50 |
| Kris | Mcgann | $42.50 |
| Lisa | Mcgann | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jeff | Mcgarry | $50.00 |
| Tom | Mcgaugh | $100.00 |
| Heather | Mcgill | $25.00 |
| Heather | Mcgill | $25.00 |
| Amy | Mcginnis | $150.00 |
| Michael | Mcginnis | $100.00 |
| David | Mcgivney | $100.00 |
| David | Mcgivney | $100.00 |
| David | Mcgivney | $100.00 |
| Cassandra | Mcgoldrick | $100.00 |
| Cassandra | Mcgoldrick | $100.00 |
| Gregory | Mcgonigal | $250.00 |
| Gregory | Mcgonigal | $250.00 |
| Anna | Mcgough | $48.00 |
| Kate | Mcgovern | $40.00 |
| Ann-Marie | Mcgowan | $100.00 |
| Jamese | Mcgowan | $150.00 |
| Lily | Mcgowan | $250.00 |
| Andrew | Mcgraime | $80.00 |
| Marcia | Mcgraime | $100.00 |
| Lee | Mcgrath | $42.50 |
| Meaghan | Mcgrath | $50.00 |
| Sheryl | Mcgrath | $100.00 |
| Stephanie | Mcgraw | $80.00 |
| David | Mcgregor | $100.00 |
| Reiann | Mcgrew | $100.00 |
| Sam | Mcgue | $30.00 |
| Gail | Mcguffey | $60.00 |
| Jean | Mcguiness | $50.00 |
| Julia | Mcguire | $100.00 |
| Kristen | Mcguire | $150.00 |
| Kristen | Mcguire | $150.00 |
| Leah | Mcguire | $100.00 |
| Michael | Mcguire | $50.00 |
| Kristen | Mchale | $100.00 |
| Jessica | Mchugh | $100.00 |
| Courtney | Mcilhenny | $100.00 |
| Maureen | Mcinerney | $50.00 |
| Diane | Mcinerny | $100.00 |
| Kris | Mcintosh | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alexa | Mcintyre | $50.00 |
| June | Mcintyre | $100.00 |
| Sarah | Mcintyre | $50.00 |
| Claudia | Mcisaac | $21.25 |
| Brendan | Mckasy | $50.00 |
| Jessica | Mckay | $60.00 |
| Paula | Mckay | $80.00 |
| Roseanna | Mckay | $25.50 |
| Andrew | Mckee | $100.00 |
| Arielle | Mckee | $100.00 |
| Beverly | Mckee | $50.00 |
| Marcy | Mckee | $150.00 |
| Jim & Judy (Lindsey) | Mckellar | $500.00 |
| Laura | Mckelvey | $25.00 |
| Laura | Mckelvey | $25.00 |
| Meighan | Mckelvey | $75.00 |
| Michelle | Mckendree | $100.00 |
| Nicole | Mckendry | $100.00 |
| Fiona | Mckenna | $120.00 |
| Kelly | Mckenna | $50.00 |
| Meghann | Mckenna | $38.00 |
| Robyn | Mckenzie | $50.00 |
| Carla | Mckiernan | $100.00 |
| Diana | Mckim | $50.00 |
| Diana | Mckim | $60.00 |
| Maddie | Mckinley | $50.00 |
| Blake | Mckinney | $100.00 |
| Kim | Mckinney | $250.00 |
| Lauren | Mckinney | $80.00 |
| William | Mckinney | $75.00 |
| Meg | Mcknight | $100.00 |
| Laurie | Mclachlan | $42.50 |
| Barbara | Mclaughlin | $100.00 |
| Christopher | Mclaughlin | $50.00 |
| Gavin | Mclaughlin | $50.00 |
| Marcia | Mclaughlin | $100.00 |
| Monica | Mclaughlin | $50.00 |
| Rosie | Mclaughlin | $170.00 |
| Cory | Mclean | $100.00 |
| Melissa | Mclean | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Meredith | Mclean | $50.00 |
| Lori | Mcleese | $100.00 |
| Brittney | Mcleod | $50.00 |
| Courtney | Mcleod | $100.00 |
| Kaitlyn | Mcloughlin | $50.00 |
| Tracy | Mcmahan | $100.00 |
| Kate | Mcmahon | $50.00 |
| Niamh | Mcmahon | $50.00 |
| Shannon | Mcmahon | $50.00 |
| Kimberlea | Mcmanigal | $50.00 |
| James | Mcmanis | $50.00 |
| Charmaine | Mcmanus | $75.00 |
| Joan | Mcmanus | $50.00 |
| Stephanie | Mcmichael | $42.50 |
| Stephanie | Mcmichael | $42.50 |
| Stephanie | Mcmichael | $50.00 |
| Stephanie | Mcmichael | $50.00 |
| Megan | Mcmillan | $75.00 |
| Sarah | Mcmillan | $100.00 |
| Sarah | Mcmillan | $150.00 |
| Karen | Mcmullen | $100.00 |
| Jennifer | Mcnab | $50.00 |
| Jessica | Mcnally | $30.00 |
| Kathleen | Mcnamara | $35.00 |
| Kathleen | Mcnamara | $40.00 |
| Kathleen | Mcnamara | $50.00 |
| Lacey | Mcneal | $50.00 |
| Michelle | Mcneil | $50.00 |
| Kristin | Mcneill | $100.00 |
| Mark | Mcnelis | $25.00 |
| Monique | Mcnellie | $75.00 |
| Penny | Mcnelly | $50.00 |
| Erin | Mcnerney | $75.00 |
| Matthew | Mcnichol | $50.00 |
| Kathy | Mcnicholas | $60.00 |
| Julia | Mcninch | $200.00 |
| Eda | Mcnulty | $100.00 |
| Maureen | Mcnulty | $150.00 |
| Anne | Mcpherson | $42.50 |
| Anne | Mcpherson | $42.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Anne | Mcpherson | $42.50 |
| Jenny | Mcpherson | $50.00 |
| Jenny | Mcpherson | $50.00 |
| Ben | Mcredmond | $200.00 |
| Ryan | Mcreynolds | $50.00 |
| Kelly | Mcrory | $85.00 |
| Katie | Mcsherry | $50.00 |
| Katie | Mcsherry | $50.00 |
| Lisa | Mctaggart | $100.00 |
| Lyrica | Mctiernan | $50.00 |
| Lynda | Mcvarish | $50.00 |
| James | Mcwilliams | $50.00 |
| Kristen | Mead | $50.00 |
| Ann | Meade | $100.00 |
| Kelly | Meadow | $50.00 |
| Alison | Meadows | $250.00 |
| Kevin | Means | $50.00 |
| Anna | Mecagni | $50.00 |
| Kassandra | Medeiros | $75.00 |
| Nancy | Medeiros | $100.00 |
| Arun | Medhekar | $100.00 |
| Ruchi | Medhekar | $100.00 |
| Pedersen | Media | $100.00 |
| Blanca | Medina | $75.00 |
| Laura | Medrano | $50.00 |
| Shayna | Medved | $100.00 |
| Alexa | Meenan | $50.00 |
| Marta | Meengs | $100.00 |
| Yasmine | Mehmet | $75.00 |
| Carolyn | Mehran | $250.00 |
| Amisha | Mehta | $25.00 |
| Amisha | Mehta | $50.00 |
| Nina | Mehta | $50.00 |
| Purnima | Mehta Taylor | $200.00 |
| Andrea | Meier | $80.00 |
| Andrea | Meier | $80.00 |
| Leslie | Meier | $50.00 |
| Leslie | Meier | $50.00 |
| Peter | Meier | $100.00 |
| Elisabeth | Meikle | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Victor | Meinke | $100.00 |
| Lesley | Meister | $25.00 |
| Anna | Meitz | $50.00 |
| Anna | Meitz | $75.00 |
| Maral | Mekhjian | $42.50 |
| May | Melehan | $42.50 |
| Michelle | Melen | $50.00 |
| Dani | Melendy | $80.00 |
| Sadie | Melgoza | $25.00 |
| Ann | Melinger | $50.00 |
| Alison | Mellberg | $50.00 |
| Michelle | Mello | $50.00 |
| Christina | Mellon | $40.00 |
| Jenny | Mellor | $50.00 |
| Marc | Melnick | $100.00 |
| Joel | Meltzer | $150.00 |
| John | Melvin | $50.00 |
| Kathryn | Mena | $200.00 |
| Naomi | Menahem | $30.00 |
| Vincenzo | Menanno | $50.00 |
| Stephen | Menaquale | $250.00 |
| Peter | Menard | $100.00 |
| David | Mendell | $100.00 |
| Deborah | Mendelsohn Behrakis | $40.00 |
| Anthony | Mendelson | $50.00 |
| Miles | Mendenhall | $50.00 |
| Miles | Mendenhall | $150.00 |
| Kristen | Mendes | $50.00 |
| Elizabeth | Mendez | $50.00 |
| Nick | Mendola | $150.00 |
| Anna | Mendoza | $100.00 |
| Anna | Mendoza | $150.00 |
| Anna | Mendoza | $150.00 |
| Maria | Mendoza | $40.00 |
| Maria | Mendoza | $40.00 |
| David | Menestrina | $30.00 |
| Chris | Menezes | $50.00 |
| Laura | Menezes | $50.00 |
| Yin | Meng | $30.00 |
| Melissa | Menge | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Melissa | Menge | $50.00 |
| Cecile | Menissier | $40.00 |
| Kim | Menninger | $150.00 |
| Geoff | Meno | $20.00 |
| Anu | Menon | $25.00 |
| Supriya | Menon | $50.00 |
| Eileen | Menteer | $50.00 |
| Walter | Menzel | $100.00 |
| Tess | Menzies | $21.25 |
| Ana P | Mercado | $50.00 |
| Bridget | Mercay | $50.00 |
| Mary | Mercer | $50.00 |
| Leone | Merchant | $70.00 |
| Allison | Meredith | $100.00 |
| Samantha | Meredith | $50.00 |
| Samantha | Meredith | $100.00 |
| Samantha | Meredith | $150.00 |
| Doug | Merian | $50.00 |
| Michelle | Merin | $60.00 |
| Kirsten | Merit | $50.00 |
| Devorah | Merling | $50.00 |
| Karen | Merlini | $150.00 |
| Annie | Mero | $30.00 |
| Michael | Merola | $50.00 |
| Sarah | Merola | $40.00 |
| Kathi | Merrick | $80.00 |
| Micah | Merrick | $25.00 |
| Micah | Merrick | $50.00 |
| Lara | Merrigan | $100.00 |
| Deirdre | Merrill | $50.00 |
| Deirdre | Merrill | $50.00 |
| Jennifer | Mertens | $50.00 |
| Nick | Merz | $100.00 |
| Anna | Mesbahi | $100.00 |
| Cynthia | Messer | $80.00 |
| Nita | Messerli | $40.00 |
| Cara | Messina | $40.00 |
| Paula | Messina | $25.00 |
| Lin | Messinger | $100.00 |
| Brittany | Messmer | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brittany | Messmer | $212.50 |
| Sarah | Metcalf | $50.00 |
| Anna | Metrailer | $50.00 |
| Nina | Mettler | $50.00 |
| Kristin | Mettraux | $100.00 |
| Erin | Metzger | $25.00 |
| Marylou | Metzger | $50.00 |
| Elizabeth | Meunier | $250.00 |
| Jessica | Meunier | $30.00 |
| Farnaz | Meybodi | $300.00 |
| Audrey | Meyer | $50.00 |
| Bethany | Meyer | $40.00 |
| Caitlin | Meyer | $50.00 |
| Colleen | Meyer | $100.00 |
| Megan | Meyer | $100.00 |
| Peggy | Meyer | $100.00 |
| Rachel | Meyer | $36.00 |
| Amy | Meyers | $85.00 |
| Christine | Meyers | $42.50 |
| Christine | Meyers | $50.00 |
| David | Meyers | $100.00 |
| Ellyn | Meyers | $500.00 |
| Erin | Meyers | $80.00 |
| Bernadette | Meyler | $100.00 |
| Bernadette | Meyler | $100.00 |
| Lee | Mezistrano | $200.00 |
| Leesa | Miao | $250.00 |
| Melanie | Miao | $100.00 |
| Hal Lynne | Micali | $250.00 |
| Frank | Miceli | $100.00 |
| Leslie | Micetich | $40.00 |
| Cindy | Michael | $100.00 |
| Catherine | Michaels | $100.00 |
| Jessica | Michaels | $100.00 |
| Kristin | Michaels | $25.00 |
| Kristin | Michaels | $50.00 |
| Kristin | Michaels | $50.00 |
| Lindsey | Michaels | $100.00 |
| Linsay | Michaelson | $150.00 |
| Jason | Michalski | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kerri | Mickelsen | $110.00 |
| Tim | Micsko | $100.00 |
| Chris | Middleton | $150.00 |
| Eva | Miehm | $100.00 |
| Meagan | Mielke | $30.00 |
| Meagan | Mielke | $40.00 |
| Meagan | Mielke | $50.00 |
| Meagan | Mielke | $100.00 |
| Tony | Mignot | $50.00 |
| Shayla | Mihaly | $50.00 |
| Nob | Mihara | $100.00 |
| Christina | Mijalski Sells | $100.00 |
| Christina | Mijalski Sells | $200.00 |
| Charlotte | Milan | $100.00 |
| Madeleine | Milan | $100.00 |
| Nancy | Milano | $45.00 |
| Phil | Milazo | $40.00 |
| Sarah | Milburn | $50.00 |
| Matt | Milde | $50.00 |
| Glen | Miles | $50.00 |
| Kathryn | Miles | $200.00 |
| Matt | Miles | $50.00 |
| Matt | Miles | $50.00 |
| Matt | Miles | $100.00 |
| Alex | Miller | $100.00 |
| Alice | Miller | $50.00 |
| Anita | Miller | $50.00 |
| Anne | Miller | $100.00 |
| Barb | Miller | $50.00 |
| Bobbi-Sue | Miller | $35.00 |
| Bobbi-Sue | Miller | $35.00 |
| Bryan | Miller | $250.00 |
| Casey | Miller | $40.00 |
| Christine | Miller | $50.00 |
| Courtney | Miller | $100.00 |
| David | Miller | $42.50 |
| Deidre | Miller | $29.75 |
| Deidre | Miller | $30.00 |
| Doris | Miller | $100.00 |
| Elaine | Miller | $85.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Emily | Miller | $80.00 |
| Jaime | Miller | $250.00 |
| Jaime | Miller | $250.00 |
| Jamie | Miller | $200.00 |
| Janiece | Miller | $42.50 |
| Jennifer | Miller | $35.00 |
| Jennifer | Miller | $50.00 |
| Julie | Miller | $30.00 |
| Kaetlin | Miller | $50.00 |
| Karen | Miller | $40.00 |
| Kelly | Miller | $100.00 |
| Kelsey | Miller | $100.00 |
| Laura | Miller | $100.00 |
| Lauren | Miller | $50.00 |
| Lauren | Miller | $100.00 |
| Leslie | Miller | $100.00 |
| Linnsey | Miller | $50.00 |
| Megan | Miller | $200.00 |
| Meghan | Miller | $200.00 |
| Melissa | Miller | $42.50 |
| Michael | Miller | $100.00 |
| Monica | Miller | $100.00 |
| Pamela | Miller | $50.00 |
| Patrick | Miller | $212.50 |
| Paul | Miller | $250.00 |
| Rachel | Miller | $35.00 |
| Rebecca | Miller | $50.00 |
| Rebecca | Miller | $250.00 |
| Rebeccah | Miller | $100.00 |
| Sarah | Miller | $40.00 |
| Shannon | Miller | $50.00 |
| Staci | Miller | $54.00 |
| Tanya | Miller | $30.00 |
| Tanya | Miller | $50.00 |
| Tanya | Miller | $50.00 |
| Tanya | Miller | $100.00 |
| Tomi | Miller | $100.00 |
| Tricia | Miller | $50.00 |
| Linda | Millerick | $80.00 |
| Katherine | Millhiser | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Caroll | Milligan | $25.00 |
| Caroll | Milligan | $50.00 |
| Danielle | Milligan | $50.00 |
| Lisbeth | Milligan | $100.00 |
| Diane | Milliken | $85.00 |
| Amy | Millington | $40.00 |
| Susan | Million | $150.00 |
| Jane | Millman | $50.00 |
| Jeffrey | Millman | $80.00 |
| Jeanine | Mills | $50.00 |
| Jennifer | Mills | $250.00 |
| John | Mills | $100.00 |
| Marlene | Mills | $40.00 |
| Nannette | Mills | $40.00 |
| Sarah | Mills-Krutilek | $90.00 |
| Nancy | Millward | $50.00 |
| Noriko | Milman | $50.00 |
| Noriko | Milman | $50.00 |
| Noriko | Milman | $100.00 |
| Stacy | Milman | $25.00 |
| Debra | Milner | $100.00 |
| Brooke | Milos | $50.00 |
| Francine | Miltenberger | $250.00 |
| Jim | Milton | $100.00 |
| Jim | Milton | $150.00 |
| Shalini | Milutinovic | $50.00 |
| Arthur | Min | $50.00 |
| Megan | Mina | $250.00 |
| V | Minakawa | $100.00 |
| Dale | Minami | $100.00 |
| Sheri | Minamide | $50.00 |
| Naho | Minato | $50.00 |
| Jenny | Miner | $100.00 |
| Katina | Miner | $50.00 |
| Marie | Minichiello | $80.00 |
| Rachel | Mino | $50.00 |
| Debra | Minoff | $200.00 |
| Rachael | Minucciani | $200.00 |
| Joe | Minutoli | $75.00 |
| Lynette | Miramontes | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Crystal | Miran | $80.00 |
| Molly | Miranda | $100.00 |
| Nicolas | Miranda | $212.50 |
| Ernesto | Mireles | $100.00 |
| Donna | Mirenda | $50.00 |
| Nadia | Miret | $50.00 |
| Nadia | Miret | $250.00 |
| Donna | Mirov | $100.00 |
| Maya | Mirt | $50.00 |
| Aaron | Mishel | $50.00 |
| Jacob | Mishell | $250.00 |
| Elizabeth | Misner | $50.00 |
| Thomas | Mistele | $250.00 |
| Etsuko | Mitarai | $50.00 |
| Katrina | Mitchel | $40.00 |
| Alexandria | Mitchell | $500.00 |
| Alison | Mitchell | $100.00 |
| Annie | Mitchell | $50.00 |
| Ashley & Chad | Mitchell | $50.00 |
| Beth | Mitchell | $50.00 |
| Beth | Mitchell | $50.00 |
| Elizabeth | Mitchell | $50.00 |
| Karen | Mitchell | $100.00 |
| Kirstin | Mitchell | $25.00 |
| Lisa | Mitchell | $40.00 |
| Lakisha | Mitchellmellor | $100.00 |
| Lakisha | Mitchellmellor | $100.00 |
| Meseret | Mitiku | $100.00 |
| Jay | Mitsch | $50.00 |
| Tani | Mitsch | $40.00 |
| Evonne | Mitsuka | $50.00 |
| Linda | Mitteness | $100.00 |
| Amy | Mittlemann | $50.00 |
| Michael | Mitton | $100.00 |
| Debbi | Mitts | $100.00 |
| Linda | Mixon | $42.50 |
| Nadine | Miyahara | $20.00 |
| Nadine | Miyahara | $20.00 |
| Patti | Miyakawa | $100.00 |
| Yoichi | Miyazaki | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Marvin | Miyoshi | $100.00 |
| Michelle | Miyoshi | $50.00 |
| Stephanie | Miziker | $50.00 |
| Myra | Mizokami | $150.00 |
| Pearl | Mizrahi | $25.00 |
| Teri | Mizuhara | $100.00 |
| Kiyomi | Mizukami | $100.00 |
| Nozomi | Mizuno | $25.00 |
| Elizabeth | Moberg | $80.00 |
| Erika | Mobley | $45.00 |
| Erin | Mock | $80.00 |
| Lawrence | Mock | $100.00 |
| Mary | Mockel | $85.00 |
| Jacob | Model | $150.00 |
| Al | Modena | $100.00 |
| Nicole | Modic | $50.00 |
| Matt | Modrzejewski | $100.00 |
| Amy | Modzelewski | $100.00 |
| Erin | Modzelewski | $50.00 |
| Jen | Moel | $100.00 |
| Julianne | Moeller | $300.00 |
| Nathaniel | Moffett | $42.50 |
| Nathaniel | Moffett | $80.00 |
| Daniel | Moglen | $50.00 |
| Katja | Mohr | $150.00 |
| Leslie | Mohr | $150.00 |
| Alyssa | Moir | $250.00 |
| Line | Moisan | $50.00 |
| Ben | Mok | $100.00 |
| Diana | Mokaya | $75.00 |
| Sierra | Molina | $100.00 |
| Michael | Molinaro | $250.00 |
| Scott | Molinaroli | $100.00 |
| Linda | Moll | $100.00 |
| Thomas | Molloy | $250.00 |
| Alexandra | Molnar | $100.00 |
| Jessica | Molof | $50.00 |
| Tessa | Molter | $50.00 |
| Hannah | Momberg | $50.00 |
| Courtney | Momsen | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Courtney | Momsen | $50.00 |
| Alex | Momtchiloff | $50.00 |
| Lalita | Monaghan | $250.00 |
| James | Monahan | $100.00 |
| Janet | Monas | $100.00 |
| Alison | Moncrieff | $50.00 |
| Leila | Mongan | $100.00 |
| Theresa | Mongan | $500.00 |
| Joan | Monicatti | $250.00 |
| Joan | Monicatti | $250.00 |
| Sheila | Monkarsh | $50.00 |
| Sheila | Monkarsh | $80.00 |
| Sheila | Monkarsh | $100.00 |
| Jessica | Monney | $50.00 |
| Jessica | Monney | $50.00 |
| Jessica | Monney | $50.00 |
| Kristen | Monroe | $200.00 |
| Megan | Monroe | $100.00 |
| Tasha | Monserrat | $100.00 |
| Steven | Monsey | $250.00 |
| Erin | Montagne | $50.00 |
| Juliet | Montague | $30.00 |
| Sarah E | Montague | $250.00 |
| Amanda | Montalvo | $150.00 |
| Rachel | Montana | $100.00 |
| Kim | Montaruli | $50.00 |
| Anne | Montgomery | $100.00 |
| Fernando | Montijo | $25.00 |
| Mayra | Montousse | $50.00 |
| Erin | Montoya | $50.00 |
| Erin | Montoya | $50.00 |
| Christina | Montsma | $25.00 |
| Katherine | Monty | $50.00 |
| Katherine | Monty | $100.00 |
| Katherine | Monty | $127.50 |
| Wendy | Moodie | $100.00 |
| Wendy | Moodie | $100.00 |
| Janice | Moon | $250.00 |
| Laura | Moon | $100.00 |
| Virginia | Moon | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Virginia | Moon | $100.00 |
| Abby | Mooney | $40.00 |
| Josephine | Mooney | $100.00 |
| Mikelle | Mooney | $100.00 |
| Nishi | Moonka | $125.00 |
| Caitlin | Moore | $150.00 |
| Christine | Moore | $100.00 |
| Donna | Moore | $200.00 |
| Donna | Moore | $200.00 |
| Elisa | Moore | $100.00 |
| Ellen | Moore | $85.00 |
| Jessica | Moore | $100.00 |
| Joyce | Moore | $40.00 |
| Joyce | Moore | $40.00 |
| Joyce | Moore | $40.00 |
| Joyce | Moore | $40.00 |
| Joyce | Moore | $80.00 |
| Katie | Moore | $100.00 |
| Kelly | Moore | $100.00 |
| Kristin | Moore | $50.00 |
| Lynn | Moore | $50.00 |
| Megan | Moore | $50.00 |
| Michael | Moore | $50.00 |
| Michael | Moore | $100.00 |
| Michael | Moore | $100.00 |
| Miranda | Moore | $250.00 |
| Monica | Moore | $50.00 |
| Phoebe | Moore | $100.00 |
| Stan | Moore | $50.00 |
| William | Moore | $50.00 |
| Dolores | Moorehead | $300.00 |
| Julie | Moormeier | $25.00 |
| Tara | Mora | $48.00 |
| Jan | Morace | $50.00 |
| Heather | Morado | $50.00 |
| Amy | Morales | $80.00 |
| Karen | Morales | $50.00 |
| Karen | Morales | $175.00 |
| MI | Morales | $25.50 |
| Yuri | Morales | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christopher | Moran | $50.00 |
| Lauren | Moran | $200.00 |
| Patrick | Moran | $250.00 |
| Paula | Moran | $45.00 |
| David | Morandi | $100.00 |
| Ashley | Morando | $120.00 |
| Beatriz | Moraza | $30.00 |
| William | Moraza | $25.00 |
| William | Moraza | $30.00 |
| Laura | More | $50.00 |
| Leigh Ann | More | $42.50 |
| Diana | Moreau | $50.00 |
| Carrie | Moreci | $30.00 |
| Alessandra | Moreira | $150.00 |
| Amie | Morelli | $100.00 |
| Gina | Moreno | $50.00 |
| Cristina | Moreno Gonzalez | $50.00 |
| Julie | Moretti | $250.00 |
| George | Morf | $250.00 |
| Amanda | Morgan | $100.00 |
| Anne | Morgan | $50.00 |
| Jenny | Morgan | $100.00 |
| Laurie | Morgan | $150.00 |
| Mia | Morgan | $150.00 |
| Pamela | Morgan | $100.00 |
| Jessica | Moriates | $50.00 |
| Jessica | Moriates | $100.00 |
| Adrianna | Morici | $50.00 |
| Priya | Morine | $250.00 |
| Erin | Morioka | $50.00 |
| Kim | Morioka | $325.00 |
| Lucia | Moritz | $100.00 |
| Anders | Mork | $150.00 |
| Cheryl | Morones | $100.00 |
| Maria | Moroney | $25.00 |
| Allison | Moroni | $160.00 |
| Kristin | Morrell | $100.00 |
| Jennifer | Morrill | $50.00 |
| Annmorris | Morris | $50.00 |
| Astrid | Morris | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cheryl | Morris | $150.00 |
| Cheryl | Morris | $150.00 |
| Christine | Morris | $150.00 |
| Cindy | Morris | $80.00 |
| Erica | Morris | $25.00 |
| Katharine | Morris | $200.00 |
| Lori | Morris | $50.00 |
| Mark | Morris | $50.00 |
| Mary | Morris | $100.00 |
| Melissa | Morris | $100.00 |
| R Curtis & Suzie | Morris | $50.00 |
| R Curtis & Suzie | Morris | $50.00 |
| R Curtis & Suzie | Morris | $100.00 |
| Sean | Morris | $50.00 |
| Shauntae | Morris | $75.00 |
| Ashley | Morrison | $50.00 |
| Ellen | Morrison | $50.00 |
| Ellen | Morrison | $50.00 |
| Ellen | Morrison | $50.00 |
| Howard | Morrison | $50.00 |
| Katarina | Morrison | $50.00 |
| Linsey | Morrison | $50.00 |
| Maridelle | Morrison | $75.00 |
| Nasriah | Morrison | $100.00 |
| Jen | Morrissey | $100.00 |
| Edith | Morrow | $50.00 |
| Edith | Morrow | $80.00 |
| Dana | Morse | $100.00 |
| Jill | Morse | $50.00 |
| John | Morse | $80.00 |
| Chrissy | Morss | $500.00 |
| April | Mortensen | $50.00 |
| Aaron | Morton | $50.00 |
| Allie | Morton | $75.00 |
| Jessica | Morton | $45.00 |
| Suzanne | Morton | $42.50 |
| Suzanne | Morton | $100.00 |
| Lauren | Moseley | $100.00 |
| Lonnie | Moseley | $50.00 |
| Lonnie | Moseley | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Marlee | Moseley | $200.00 |
| Valerie | Moseley | $35.00 |
| Emily | Moses | $50.00 |
| Emily | Moses | $50.00 |
| Annika | Mosier | $40.00 |
| Zoe | Mosier | $50.00 |
| Cassie | Moskowitz | $42.50 |
| Cassie | Moskowitz | $42.50 |
| Cassie | Moskowitz | $42.50 |
| Cassie | Moskowitz | $85.00 |
| Cassie | Moskowitz | $85.00 |
| David | Moskowitz | $100.00 |
| Lisa | Moskowitz | $42.50 |
| Grace | Moss | $125.00 |
| Jane | Moss | $100.00 |
| Wyatt | Moss | $50.00 |
| Gail | Mosse | $100.00 |
| Meagan | Motley | $30.00 |
| Meagan | Motley | $40.00 |
| Terri | Motraghi | $100.00 |
| Ruth | Motter | $50.00 |
| Kabao | Moua | $50.00 |
| Kabao | Moua | $100.00 |
| Kabao | Moua | $100.00 |
| Stephanie | Moulard | $45.00 |
| Shannon | Mounger Lum | $150.00 |
| Alice | Mount | $50.00 |
| Sarah | Mourra | $150.00 |
| Lori | Mouser | $42.50 |
| Kim | Moutsos | $50.00 |
| Alyce | Moy | $50.00 |
| Robert | Moyce | $250.00 |
| Mary | Moylan | $250.00 |
| Jennifer | Mrazik | $50.00 |
| Nick | Mucha | $50.00 |
| Andrea | Muchin | $150.00 |
| Shikata | Mudakha | $100.00 |
| Claire | Mudd | $100.00 |
| Claire | Mudd | $100.00 |
| Graham | Mudd | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| David | Mudie | $250.00 |
| Evan | Mueller | $165.00 |
| Kristin | Mueller | $50.00 |
| Suzanne | Mueller | $50.00 |
| Suzanne | Mueller | $75.00 |
| Sarah | Muellerleile | $80.00 |
| Kirsten | Muench | $50.00 |
| Kirsten | Muench | $50.00 |
| Kirsten | Muench | $50.00 |
| Kirsten | Muench | $50.00 |
| Kirsten | Muench | $50.00 |
| Kirsten | Muench | $50.00 |
| Kelsey | Mugford | $100.00 |
| Stasia | Muhlner | $100.00 |
| Angeline | Mulchand | $40.00 |
| Tracey | Muldaur | $100.00 |
| Lisa | Muldowney | $50.00 |
| Lisa | Muldowney | $50.00 |
| Elke | Mulgrew | $100.00 |
| Laura | Mulholland | $50.00 |
| Natalia | Mulholland | $100.00 |
| Allison | Mull | $250.00 |
| Jessica | Mullen | $40.00 |
| Kathryn | Mullens | $50.00 |
| Stephanie | Muller | $100.00 |
| Abbie | Mulligan | $150.00 |
| Megan | Mulligan | $34.00 |
| Erin | Mullin | $50.00 |
| Rocky | Mullin | $160.00 |
| Rachelle | Mullins | $25.00 |
| Rachelle | Mullins | $30.00 |
| Kenan | Mullis | $100.00 |
| Erin | Mulvaney | $200.00 |
| Maddy | Mumm | $100.00 |
| Mayrose | Munar | $40.00 |
| Maija | Muncy | $100.00 |
| Molly | Munk | $50.00 |
| Amanda | Munro | $100.00 |
| Kathleen | Munroe | $50.00 |
| Claire | Munzer | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Doug | Murai | $50.00 |
| Lynne | Murakami | $80.00 |
| Chisaki | Muraki | $85.00 |
| Kana | Muraki | $100.00 |
| Mitra Pai | Murali | $50.00 |
| Gerald | Muraoka | $50.00 |
| Mark | Murashige | $100.00 |
| Eisaku | Murata | $50.00 |
| Lorna | Murdock | $100.00 |
| Michael | Mure | $50.00 |
| Christy | Murphey | $40.00 |
| Alissa | Murphy | $40.00 |
| Amy | Murphy | $50.00 |
| Angela | Murphy | $50.00 |
| Angela | Murphy | $100.00 |
| Brenda | Murphy | $50.00 |
| Carol | Murphy | $75.00 |
| Christopher | Murphy | $50.00 |
| Daniel | Murphy | $100.00 |
| Gabrielle | Murphy | $100.00 |
| Heidi | Murphy | $50.00 |
| Heidi | Murphy | $50.00 |
| Kari | Murphy | $30.00 |
| Katherine | Murphy | $100.00 |
| Katherine | Murphy | $100.00 |
| Katherine | Murphy | $100.00 |
| Katherine | Murphy | $250.00 |
| Katie | Murphy | $50.00 |
| Kimberly | Murphy | $40.00 |
| Kimberly | Murphy | $50.00 |
| Kimberly | Murphy | $50.00 |
| Kimberly | Murphy | $100.00 |
| Kimberly | Murphy | $100.00 |
| Laura | Murphy | $100.00 |
| Lillian | Murphy | $100.00 |
| Megan | Murphy | $65.00 |
| Megan | Murphy | $75.00 |
| Melissa | Murphy | $50.00 |
| Melissa | Murphy | $100.00 |
| Michelle | Murphy | $300.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Moira | Murphy | $50.00 |
| Nancy | Murphy | $100.00 |
| Patrick | Murphy | $106.25 |
| Priscilla | Murphy | $210.00 |
| Stephanie | Murphy | $100.00 |
| Stephen | Murphy | $500.00 |
| Susan | Murphy | $100.00 |
| Tanya | Murphy | $100.00 |
| Brad | Murray | $500.00 |
| David | Murray | $250.00 |
| Emily | Murray | $50.00 |
| Firouzeh | Murray | $25.00 |
| Glynis | Murray | $100.00 |
| Julie | Murray | $100.00 |
| Kristine | Murray | $50.00 |
| Mary | Murray | $50.00 |
| Maureen | Murray | $75.00 |
| Melissa | Murray | $100.00 |
| Wendy | Murray | $120.00 |
| Shana | Murray Baird | $40.00 |
| Gina | Murrell | $50.00 |
| Akshay | Murthy | $100.00 |
| Jennifer | Muscatel | $50.00 |
| Sarah | Musco | $100.00 |
| Anne | Muse-Fisher | $50.00 |
| Dolly | Musey | $100.00 |
| Ashley | Musick | $50.00 |
| Heather | Mustonen | $50.00 |
| George | Mutch | $250.00 |
| Carole | Muth | $35.00 |
| Keith | Muth | $50.00 |
| Lyubov | Muzichenko | $100.00 |
| Frank | Mycroft | $50.00 |
| Joya | Myer | $50.00 |
| Amanda | Myers | $25.00 |
| Christopher | Myers | $50.00 |
| Doe | Myers | $50.00 |
| Kristy | Myers | $42.50 |
| Mandy | Myers | $50.00 |
| Molly | Myers | $300.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nicole | Myers | $100.00 |
| Todd | Myers | $100.00 |
| Doug | Myslenski | $50.00 |
| Jeannie | Myung | $100.00 |
| Julie | Myxter | $100.00 |
| Julie | Myxter | $100.00 |
| Daniel | Nabors | $100.00 |
| Lorie | Nachlis | $100.00 |
| Anne | Nachtwey | $30.00 |
| Margot | Nack | $50.00 |
| Bryan | Nadeau | $100.00 |
| Stephanie | Nadeau | $100.00 |
| Susie | Nadir | $35.00 |
| Susie | Nadir | $50.00 |
| Kanchan | Nadkarny | $50.00 |
| Sommer | Naffz | $50.00 |
| Dymphna | Nagar | $85.00 |
| Suthi | Nagar | $100.00 |
| Jessica | Nagtalon | $50.00 |
| Rosemarie | Nahm | $100.00 |
| Colby | Naiker | $50.00 |
| Colby | Naiker | $50.00 |
| Kate | Nail | $42.50 |
| Shizu | Nair | $50.00 |
| Kristin | Najarian | $50.00 |
| Allison | Najoan | $30.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $40.00 |
| Allen | Nakagawa | $42.50 |
| Allen | Nakagawa | $42.50 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $50.00 |
| Allen | Nakagawa | $100.00 |
| Allen | Nakagawa | $100.00 |
| Allen | Nakagawa | $100.00 |
| Allen | Nakagawa | $100.00 |
| Allen | Nakagawa | $100.00 |
| Allen | Nakagawa | $100.00 |
| Allen | Nakagawa | $100.00 |
| Allen | Nakagawa | $100.00 |
| Allen | Nakagawa | $100.00 |
| Allen | Nakagawa | $100.00 |
| Allen | Nakagawa | $250.00 |
| Allen | Nakagawa | $250.00 |
| Allen | Nakagawa | $500.00 |
| Allen | Nakagawa | $500.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Allen | Nakagawa | $500.00 |
| Allen | Nakagawa | $500.00 |
| Allen | Nakagawa | $500.00 |
| Allen | Nakagawa | $500.00 |
| Allen | Nakagawa | $500.00 |
| Allen | Nakagawa | $500.00 |
| Allen | Nakagawa | $500.00 |
| Leslie | Nakagawa | $50.00 |
| Brent | Nakagiri | $200.00 |
| Marissa | Nakahara | $100.00 |
| Natalie | Nakai | $50.00 |
| Miz | Nakajima | $50.00 |
| Tami | Nakama | $50.00 |
| Marc | Nakamoto | $100.00 |
| Rachel | Nakamura | $100.00 |
| Sheryl | Nakanishi | $85.00 |
| Marissa | Nakano | $50.00 |
| Robin | Nakao | $50.00 |
| Sara | Nakashima | $150.00 |
| Kim | Nakasu | $85.00 |
| Rachel | Nakauchi | $150.00 |
| Brian | Nam | $100.00 |
| Bonnie | Namba | $75.00 |
| Jennifer | Nan | $100.00 |
| Jean | Nanjo | $100.00 |
| Bob | Nankin | $80.00 |
| Bob | Nankin | $100.00 |
| Sandra | Nanney | $85.00 |
| Elizabeth | Napier | $40.00 |
| Ann | Napoli | $45.00 |
| Elia | Nappa | $100.00 |
| Heidi | Narayan | $50.00 |
| Heidi | Narayan | $50.00 |
| Heidi | Narayan | $50.00 |
| Karen | Nardi | $50.00 |
| Maria | Nardi | $40.00 |
| Vinay | Nariani | $25.00 |
| Jeanelle | Narine | $100.00 |
| Jeanelle | Narine | $100.00 |
| Jeanelle | Narine | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jeanelle | Narine | $100.00 |
| Bruce | Nash | $300.00 |
| Jody | Nash | $150.00 |
| John | Nash | $50.00 |
| Scotland | Nash | $100.00 |
| Caroline | Nassif | $100.00 |
| Shane | Naster | $100.00 |
| Erica | Natali | $50.00 |
| Christine | Nath | $21.25 |
| Christine | Nath | $21.25 |
| Christine | Nath | $50.00 |
| Christine | Nath | $50.00 |
| Christine | Nath | $50.00 |
| Christine | Nath | $50.00 |
| Annie | Nathan | $50.00 |
| Amanda | Natividad | $50.00 |
| Catherine | Natividad | $50.00 |
| Margaret | Naughton | $100.00 |
| Molly | Naughton | $100.00 |
| Wendy | Nauman | $100.00 |
| Consuelo | Nausin | $50.00 |
| Marcello | Navarra | $50.00 |
| Teri | Navarrete | $50.00 |
| Erica | Navarro | $40.00 |
| Joan | Navarro | $60.00 |
| Marianna | Naverniouk | $50.00 |
| Patricia | Navone | $100.00 |
| Diana | Nawbary | $100.00 |
| Vikram | Nayani | $50.00 |
| Joanna | Naymark | $50.00 |
| Kathryn | Neal | $50.00 |
| Emma | Neale | $100.00 |
| Kelly | Neale | $150.00 |
| Laura | Neary | $100.00 |
| John | Nebel | $85.00 |
| John | Nebel | $100.00 |
| Sherry | Nebel | $50.00 |
| Sherry | Nebel | $50.00 |
| Leanne | Nebenzahl | $100.00 |
| Nolan | Necoechea | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Catie | Neel | $100.00 |
| Anne | Neff | $50.00 |
| Pierre | Negri | $100.00 |
| Anthony | Negrin | $100.00 |
| Marlyn | Negron | $150.00 |
| Teresa | Nehls | $50.00 |
| Dennis | Neiditch | $50.00 |
| Terrell | Neilson | $100.00 |
| Amanda | Nelson | $75.00 |
| Amy | Nelson | $100.00 |
| Anna | Nelson | $25.50 |
| Christina | Nelson | $100.00 |
| Danielle | Nelson | $85.00 |
| Deb | Nelson | $50.00 |
| Deborah | Nelson | $50.00 |
| Elizabeth | Nelson | $50.00 |
| Emily | Nelson | $100.00 |
| Emily | Nelson | $200.00 |
| Frances | Nelson | $100.00 |
| Geoffrey | Nelson | $212.50 |
| Jennifer | Nelson | $50.00 |
| Jennifer | Nelson | $75.00 |
| Jennifer | Nelson | $75.00 |
| Jill | Nelson | $100.00 |
| Juanita | Nelson | $100.00 |
| Lesley | Nelson | $100.00 |
| Lindsay | Nelson | $150.00 |
| Megan | Nelson | $30.00 |
| Paul | Nelson | $100.00 |
| Sophia | Nelson | $100.00 |
| Stephanie | Nelson | $100.00 |
| Stephanie | Nelson | $100.00 |
| Tenea | Nelson | $200.00 |
| Tenea | Nelson | $250.00 |
| Venus | Nelson | $250.00 |
| Deborah | Nemecek | $100.00 |
| Michele | Nemschoff | $25.00 |
| Allison | Nenadal | $50.00 |
| Jill | Nerone | $50.00 |
| Jill | Nerone | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jill | Nerone | $100.00 |
| Sarah Beth | Nesbit | $25.00 |
| Christine | Nessen | $250.00 |
| Clover | Network | $250.00 |
| Clover | Network | $250.00 |
| Regina | Neu | $50.00 |
| Roseann | Neuberg | $50.00 |
| Mike | Neue | $120.00 |
| Dana | Neufeld | $100.00 |
| Rebecca | Neufeld | $100.00 |
| Lucy | Neugart | $80.00 |
| Jonathan | Neumann | $100.00 |
| Carly | Nevarez | $200.00 |
| Hailey | Neves | $50.00 |
| Lisa | Neves | $100.00 |
| Cindy | Nevills | $50.00 |
| Stacy | Newary | $50.00 |
| Dave | Neway | $129.00 |
| Jessica | Newburn | $50.00 |
| David | Newdorf | $50.00 |
| Dwight | Newell | $100.00 |
| Shayna | Newell | $50.00 |
| Joseph | Newfield | $100.00 |
| Karen | Newirth | $50.00 |
| Misty | Newland | $50.00 |
| Barbara | Newlin | $100.00 |
| Jennifer | Newlin | $52.00 |
| Michael | Newman | $100.00 |
| Molly | Newman | $80.00 |
| Naomi | Newman | $100.00 |
| Scott | Newman | $25.00 |
| Lisa | Newman-Wise | $50.00 |
| Gary | Newte | $100.00 |
| Cobi | Newton | $75.00 |
| Stacey | Newton | $30.00 |
| Amy | Ng | $50.00 |
| Amy | Ng | $150.00 |
| Angel | Ng | $50.00 |
| Brian | Ng | $100.00 |
| Chester | Ng | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christine | Ng | $250.00 |
| Hoyt | Ng | $127.50 |
| Jessica | Ng | $50.00 |
| Keri | Ng | $50.00 |
| Keri | Ng | $75.00 |
| Kristine | Ng | $50.00 |
| Samantha | Ng | $200.00 |
| Samantha | Ng | $200.00 |
| Carmen | Ngai | $100.00 |
| Ngayin | Ngai | $25.00 |
| Ratana | Ngaotheppitak | $350.00 |
| Steven | Nghe | $30.00 |
| My | Ngo | $85.00 |
| Victoria | Ngo | $30.00 |
| Amanda | Nguyen | $50.00 |
| Andre | Nguyen | $50.00 |
| Andre | Nguyen | $50.00 |
| Andre | Nguyen | $50.00 |
| Anh | Nguyen | $35.00 |
| Caroline | Nguyen | $50.00 |
| Co | Nguyen | $80.00 |
| Elizabeth | Nguyen | $50.00 |
| Hang | Nguyen | $50.00 |
| Konnie | Nguyen | $250.00 |
| My | Nguyen | $50.00 |
| My Tam | Nguyen | $100.00 |
| Nancy | Nguyen | $50.00 |
| Nhuy | Nguyen | $42.50 |
| Phi | Nguyen | $50.00 |
| Phi | Nguyen | $50.00 |
| Thanh | Nguyen | $50.00 |
| Tu | Nguyen | $500.00 |
| Vuong | Nguyen | $8.50 |
| Yume | Nguyen | $250.00 |
| Michael | Niarchos | $50.00 |
| Satoshi | Niarm | $100.00 |
| Nicabot | Nicabot | $150.00 |
| J | Nice | $100.00 |
| Michael | Nichelini | $100.00 |
| Ashleigh | Nichols | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Erik | Nichols | $40.00 |
| Kelly | Nichols | $100.00 |
| Liz | Nichols | $200.00 |
| Tessa | Nichols | $50.00 |
| Christine | Nicholson | $100.00 |
| Jen | Nicholson | $40.00 |
| Kristen | Nicita | $140.00 |
| Kristen | Nickl | $25.00 |
| Elena | Nicklasson | $50.00 |
| Kurtis | Nicol | $100.00 |
| Kayla | Nicolay | $100.00 |
| Palesa | Nicolini | $50.00 |
| Christina | Nicolosi | $100.00 |
| John | Niederegger | $100.00 |
| Molly | Niedermeyer | $25.00 |
| Jean | Niehaus | $75.00 |
| Aisha | Nielsen | $50.00 |
| Peggy | Nielsen | $150.00 |
| Kate | Nielson | $100.00 |
| Haley | Nieman | $100.00 |
| Elizabeth | Niemann | $50.00 |
| Laurie | Nierenberg | $250.00 |
| Sandra | Nierenberg | $50.00 |
| James | Nierman | $80.00 |
| Ellie | Nierstedt | $100.00 |
| Anne-Louise | Nieto | $50.00 |
| Stacy | Nieuwoudt | $50.00 |
| Gina | Nigrelli | $80.00 |
| Edie | Nikkar | $250.00 |
| Edie | Nikkar | $250.00 |
| Edie | Nikkar | $250.00 |
| Daniel | Niland | $250.00 |
| Kelly | Niland | $100.00 |
| Renae | Niles | $50.00 |
| Brittany | Nimeh | $50.00 |
| Jennifer | Nimmer | $50.00 |
| Ben | Nimmons | $50.00 |
| Lindsay | Niner | $40.00 |
| Teresa | Ninh | $700.00 |
| Jim | Nisbet | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Shaina | Nishimoto | $100.00 |
| Kimi | Nishita | $85.00 |
| Lis | Nissim | $250.00 |
| Joel | Nitta | $50.00 |
| Kate | Nitze | $150.00 |
| Aileen | Niu | $40.00 |
| Aileen | Niu | $40.00 |
| Jean | Nix | $45.00 |
| Philip | Noach | $250.00 |
| Stephanie | Noack | $50.00 |
| Joyce | Noah-Vanhoucke | $50.00 |
| Kaitlyn | Noble | $200.00 |
| Lucy | Noble | $100.00 |
| Teresa | Noce | $50.00 |
| David | Noe | $100.00 |
| Sara | Noel | $100.00 |
| Cindy | Nolan | $40.00 |
| Deborah | Nolan | $50.00 |
| Katharine | Noll | $25.00 |
| Wakako | Nomura | $50.00 |
| Meredith | Nonnenberg | $135.00 |
| Maggie | Noojin | $100.00 |
| Beverly | Noonan | $100.00 |
| Mary | Noonan | $80.00 |
| Mary | Noonan | $80.00 |
| Sarah | Noonan | $50.00 |
| Zarin | Noor | $150.00 |
| Alexis | Nordby | $60.00 |
| Mark | Nordendahl | $250.00 |
| Tiffany | Nordgren | $40.00 |
| Helena | Nordstrom | $100.00 |
| Linda | Nordstrom | $300.00 |
| Linda | Nordstrom | $300.00 |
| Bill | Nordwall | $100.00 |
| Leslie | Norgren | $100.00 |
| Ron | Noriega | $50.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $75.00 |
| Ron | Noriega | $85.00 |
| Erika | Norman | $50.00 |
| Jennifer | Norman | $50.00 |
| Katherine | Norman | $100.00 |
| M.J. | Norman | $40.00 |
| Paul | Normington | $250.00 |
| Abigail | Norris | $120.00 |
| Cynthia | Norris | $75.00 |
| Cynthia | Norris | $140.00 |
| Jana | Norris | $50.00 |
| Joanne | Norris | $100.00 |
| Nicholas | Norris | $50.00 |
| Carol | Northrup | $42.50 |
| Sarah | Northrup Gadus | $25.00 |
| Chris | Norton | $200.00 |
| Sarah | Norton | $50.00 |
| Barbara | Norum | $150.00 |
| Robin | Norvell | $212.50 |
| Annelyse | Norvelle | $150.00 |
| Jessica | Nosanchuk | $50.00 |
| Shadi | Nosrati | $100.00 |
| Kay | Nothstein | $50.00 |
| Amanda | Nottke | $55.00 |
| Amanda | Nottke | $120.00 |
| Marilyn | Nourse | $50.00 |
| Abbey | Nova | $100.00 |
| Erin | Novak | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Erin | Novak | $50.00 |
| Jan | Novak | $45.00 |
| Jan | Novak | $100.00 |
| Arlette | Novelli | $40.00 |
| Allison | Novick | $250.00 |
| Nataliya | Novikova | $50.00 |
| Alocia | Novotne | $1,000.00 |
| John | Novotny | $100.00 |
| Kelli | Novotny | $200.00 |
| Kristin | Novotny | $50.00 |
| Victoria | Nowak | $75.00 |
| Lisa | Nowell | $80.00 |
| Anne | Nowlin | $50.00 |
| Agnes | Ntiri | $95.00 |
| Heather | Nudo | $50.00 |
| Kia | Nugent | $50.00 |
| Taura | Null | $50.00 |
| Taura | Null | $50.00 |
| Elizabeth | Nunez | $100.00 |
| Ashley | Nutter | $50.00 |
| Andrew | Nuxoll | $40.00 |
| Heather | Nye | $100.00 |
| Risa | Nye | $100.00 |
| Risa | Nye | $100.00 |
| Anne | Nyffeler | $50.00 |
| Anne | Nyffeler | $50.00 |
| Anne | Nyffeler | $50.00 |
| Kristine | Nyhus | $150.00 |
| Marleen | Nyst | $215.00 |
| Michaela | O | $100.00 |
| John | O,Äôriordan | $200.00 |
| Lynn And Roy | Oakley | $100.00 |
| Sara | Oakman | $200.00 |
| Beverly | Oaks | $125.00 |
| Ilene | Oba | $50.00 |
| Ilene | Oba | $75.00 |
| Kelly | O'Bannon | $50.00 |
| Janice | Obaro | $100.00 |
| Juno | Obedin-Maliver | $100.00 |
| Markdavin | Obenza | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mariana | Obligado | $50.00 |
| Carolyn | Oboyle | $100.00 |
| Brandy | Obriant | $100.00 |
| Jessica | Obrien | $80.00 |
| Maryann | Obrien | $100.00 |
| Mitsie | Obrien | $100.00 |
| Sandra | Obrien | $100.00 |
| Annie | O'Brien | $30.00 |
| Kevin | O'Brien | $100.00 |
| Nancy | O'Brien | $100.00 |
| Suzanne | O'Brien | $20.00 |
| Leslie | O'Callaghan | $30.00 |
| Liadan | O'Callaghan | $50.00 |
| Erika | Ocampo | $100.00 |
| Shara | Ochsner | $100.00 |
| Jessica | O'Connell | $50.00 |
| Miranda | O'Connell | $42.50 |
| Kathy | Oconnor | $42.50 |
| Angela | O'Connor | $50.00 |
| Claire | O'Connor | $100.00 |
| Damon | O'Connor | $75.00 |
| Dan | O'Connor | $300.00 |
| Janice | O'Connor | $100.00 |
| Patricia | O'Connor | $50.00 |
| Carrie | Octavio | $50.00 |
| Theresa | Oda | $25.00 |
| Shannon | Odam | $50.00 |
| Catherine | O'Dea | $25.00 |
| Catherine | O'Dea | $50.00 |
| Catherine | O'Dea | $50.00 |
| Adam | Odessky | $50.00 |
| Sam | Odio | $30.00 |
| Danielle | O'Doherty | $50.00 |
| Shanae | Odom | $200.00 |
| Shanae | Odom | $200.00 |
| Shanae | Odom | $250.00 |
| Shanae | Odom | $250.00 |
| Anne | O'Donnell | $175.00 |
| Betsy | O'Donnell | $60.00 |
| Gabriel | O'Donnell | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jung | O'Donnell | $50.00 |
| Kerry | O'Donnell | $25.00 |
| Lisa | O'Donnell | $50.00 |
| Lisa | O'Donnell | $150.00 |
| Suzy | O'Donnell | $250.00 |
| Dolores | O'Donoghue | $50.00 |
| Dolores | O'Donoghue | $50.00 |
| Dolores | O'Donoghue | $50.00 |
| Dana | O'Donovan | $100.00 |
| Maura | Oehm | $40.00 |
| Heidi | Oelman | $50.00 |
| Sarah | Oeltjen | $50.00 |
| Abbie | Oey | $200.00 |
| Daniel | Ofarrell | $25.00 |
| Ruth | O'Farrell | $60.00 |
| Laurie | Offenbach | $100.00 |
| Julie | Offer | $20.00 |
| Kate | Offer | $50.00 |
| Index Sf | Office | $100.00 |
| Iterable | Office | $250.00 |
| Carol | O'Flahavan | $85.00 |
| Jennifer | Ogawa | $50.00 |
| Take | Ogawa | $50.00 |
| Christopher | Ogden | $80.00 |
| Linda | Ogden | $100.00 |
| Linda | Ogden | $200.00 |
| Briana | Ogletree | $42.50 |
| Andrea | Oh | $50.00 |
| Andrea | Oh | $50.00 |
| Andrea | Oh | $50.00 |
| Andrea | Oh | $50.00 |
| Andrea | Oh | $50.00 |
| Andrea | Oh | $50.00 |
| Andrea | Oh | $50.00 |
| Andrea | Oh | $50.00 |
| Andrea | Oh | $50.00 |
| Andrea | Oh | $50.00 |
| Andrea | Oh | $100.00 |
| Angela | Oh | $100.00 |
| Julie | Oh | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lindsey | Oh | $40.00 |
| Lindsey | Oh | $250.00 |
| Kate | O'Hara | $150.00 |
| Alexandra | O'Hearn | $50.00 |
| Matt | Ohline | $85.00 |
| Lisa | Ohlund | $150.00 |
| Joyce | Oishi | $50.00 |
| Joyce | Oishi | $75.00 |
| Masako | Oishi | $25.00 |
| Sunya | Ojure | $100.00 |
| Marisa | Oka | $50.00 |
| Crystal | Okada | $40.00 |
| Crystal | Okada | $50.00 |
| Paul | Okada | $50.00 |
| Paul | Okada | $50.00 |
| Amanda | Okamoto | $75.00 |
| Amanda | Okamoto | $100.00 |
| Leslie | Okamura | $150.00 |
| Mollie | Okane | $100.00 |
| Molly | Okane | $50.00 |
| Mark | Okeefe | $50.00 |
| Mark | Okeefe | $50.00 |
| Emily | O'Keeffe | $100.00 |
| Erin | O'Keeffe | $50.00 |
| Janine | Okmin | $50.00 |
| Ronak | Okoye | $25.00 |
| Elizabeth | Okrent | $50.00 |
| Ariel | Oksendahl | $25.00 |
| Corrine | Olague | $40.00 |
| Cornelia | Olbert | $50.00 |
| Gwen | Oldham | $150.00 |
| Amy | O'Leary | $100.00 |
| Beverly | Olenic | $75.00 |
| Kim | Olenic | $50.00 |
| Kim | Olenic | $50.00 |
| Beth | Olenik | $50.00 |
| Amberly | Oleyte | $100.00 |
| Cheryl | Oliva | $100.00 |
| Cheryl | Oliva | $250.00 |
| Elizabeth | Oliva | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Gina | Oliva | $100.00 |
| Kristin | Oliveira | $200.00 |
| Heather | Oliver | $40.00 |
| Melissa | Oliver | $100.00 |
| Sarah | Olivo | $50.00 |
| Danielle | Olivotto | $100.00 |
| Thea | Olmstead | $100.00 |
| Thea | Olmstead | $100.00 |
| Nancy | Olney | $40.00 |
| Jacqueline | Oloff | $150.00 |
| Amy | Olofsen | $200.00 |
| Amy | Olofsen | $650.00 |
| Kimberly | Olofsen | $50.00 |
| Sarah | O'Loughlin | $100.00 |
| Dan | Olsen | $50.00 |
| Keri | Olsen | $50.00 |
| Carol | Olson | $50.00 |
| Elizabeth | Olson | $250.00 |
| Jack | Olson | $50.00 |
| Jane | Olson | $50.00 |
| Mary | Olson | $50.00 |
| Ryan | Olson | $50.00 |
| Sadie | Olson | $50.00 |
| Sara | Olson | $30.00 |
| Steve | Olson | $250.00 |
| Tamara | Olson | $50.00 |
| Teresa | Olson | $250.00 |
| Teresa | Olson | $250.00 |
| Tim | Olson | $100.00 |
| Jennifer | Olson Heidersbach | $50.00 |
| Caroline | O'Mahony | $200.00 |
| Danny | O'Mahony | $50.00 |
| Colleen | Omalley | $40.00 |
| Colleen | Omalley | $40.00 |
| Amanda | O'Malley | $25.00 |
| J | O'Malley | $100.00 |
| Melissa | O'Malley | $100.00 |
| Amy | Omand | $50.00 |
| Erin | O'Mara | $123.25 |
| Christine | Omata | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christine | Omata | $150.00 |
| Stephen | Omiya | $100.00 |
| Move | On | $100.00 |
| Showing | On | $50.00 |
| Katherine | Ona | $50.00 |
| Kathryn | Oneal | $50.00 |
| Maureen | O'Neil | $100.00 |
| Colleen | Oneill | $100.00 |
| Patricia | Oneill | $250.00 |
| Blake | O'Neill | $200.00 |
| Kristina | O'Neill | $100.00 |
| Kristina | O'Neill | $150.00 |
| Aihui | Ong | $50.00 |
| Aileen | Ong | $75.00 |
| Matthew | Ong | $85.00 |
| Matthew | Ong | $100.00 |
| Julie | Onimole | $25.00 |
| Micky | Onvural | $200.00 |
| Heyman | Oo | $100.00 |
| Mora | Oommen | $50.00 |
| Sharon | Oosterman | $300.00 |
| Theresa | Opp | $30.00 |
| Theresa | Opp | $40.00 |
| Nw Ea | Ops | $50.00 |
| Libby | Opsahl | $50.00 |
| Libby | Opsahl | $50.00 |
| Abby | Oratio | $42.50 |
| Abby | Oratio | $100.00 |
| Tara | Ordonez | $50.00 |
| Stella | Orechia | $200.00 |
| Michael | Oreilley | $150.00 |
| Sean | Oreilly | $250.00 |
| Louise | O'Reilly | $100.00 |
| Margaret | Orenstein | $50.00 |
| Julie | Orio | $25.00 |
| Julie | Orio | $25.00 |
| Sandra | Orloff | $150.00 |
| Carol | Ornstein | $100.00 |
| Ann | Orourke | $50.00 |
| Stephanie | Oroz | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Myrna | Orphan | $200.00 |
| Katy | Orr | $250.00 |
| Katy | Orr | $250.00 |
| Winsor | Orrick | $50.00 |
| Pat | Orsini | $100.00 |
| Deanna | Ortega | $250.00 |
| Elena | Ortega | $50.00 |
| Stephanie | Ortega | $50.00 |
| Argelis | Ortiz | $35.00 |
| Jennifer | Ortiz | $50.00 |
| Jennifer | Ortiz | $50.00 |
| Nancy | Ortiz | $50.00 |
| Diana | Orton Johansson | $50.00 |
| Jennifer | Ortt | $50.00 |
| Josh | Orum | $45.00 |
| Oliver | Orzal | $50.00 |
| Sheri | Osato | $50.00 |
| Jeff | Osborn | $42.50 |
| Kristi | Osborn | $50.00 |
| Meredith | Osborn | $50.00 |
| Meredith | Osborn | $100.00 |
| Sally | Osborn | $30.00 |
| Sally | Osborn | $30.00 |
| Sally | Osborn | $30.00 |
| Karen | Osborne | $85.00 |
| Robin | Osborne | $35.00 |
| Barbara | Oseroff | $50.00 |
| Barbara | Oseroff | $50.00 |
| Jennifer | Oshaughnessy | $100.00 |
| Paula | Oshea | $50.00 |
| Carmen | O'Shea | $30.00 |
| Carmen | O'Shea | $75.00 |
| Eline | Oshita | $150.00 |
| Sandra | Osiow | $85.00 |
| Sylvia | Osorno | $50.00 |
| Sylvia | Osorno | $50.00 |
| Claudia | Ossa Paradise | $100.00 |
| Judson | Ostle | $50.00 |
| Johanna | Ostling | $40.00 |
| Cara | Ostomel | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Koa | Ostrem | $100.00 |
| Dee | Ostrofsky | $250.00 |
| Yvonne | Otani | $100.00 |
| Andrew | Otey | $50.00 |
| Clare | O'Toole | $40.00 |
| Philip | O'Toole | $30.00 |
| Philip | O'Toole | $50.00 |
| Sarah | O'Toole | $50.00 |
| Kathryn | Otoshi | $100.00 |
| Emily | Ottiniano | $100.00 |
| Bekah | Otto | $75.00 |
| Emily | Ou | $50.00 |
| Teresa | Ou | $100.00 |
| Nancy | Outenreath | $50.00 |
| Emily | Outhier | $30.00 |
| Heidi | Overbeck | $100.00 |
| Andrew | Overholt | $80.00 |
| Brian | Overland | $100.00 |
| Dara | Overstreet | $100.00 |
| Andrea | Ow | $100.00 |
| Rebekah | Owen | $85.00 |
| Tess | Owen | $75.00 |
| Christine | Owens | $100.00 |
| Molly | Owens | $100.00 |
| Emiko | Oye | $50.00 |
| Yashar | Ozberkmen | $150.00 |
| Gwen | Ozieblo | $50.00 |
| Yilmaz | Oztanir | $400.00 |
| Chris | P | $25.00 |
| Carlene | Paarmann | $150.00 |
| Maria | Pacheco | $150.00 |
| Maria | Pacheco | $150.00 |
| Maria | Pacheco | $150.00 |
| Maria | Pacheco | $150.00 |
| Maria | Pacheco | $150.00 |
| Maria | Pacheco | $150.00 |
| Maria | Pacheco | $150.00 |
| Michelle | Pacheco | $50.00 |
| Andrew | Pacini | $100.00 |
| Becky | Pacini | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Laura | Pack | $50.00 |
| Maricar | Pacquing | $40.00 |
| Caroline | Pacula | $50.00 |
| Caroline | Pacula | $50.00 |
| Caroline | Pacula | $50.00 |
| Caroline | Pacula | $50.00 |
| Caroline | Pacula | $50.00 |
| Max | Pad | $200.00 |
| Mindy | Paddock | $50.00 |
| Denise | Padilla | $100.00 |
| Deborah | Padovan | $250.00 |
| Monica | Padrick | $100.00 |
| Laura | Pagano | $50.00 |
| Chris | Page | $30.00 |
| Chris | Page | $100.00 |
| Dawn | Page | $25.50 |
| Heather | Page | $42.50 |
| Kristen | Paglia | $50.00 |
| Whitney | Pahl | $75.00 |
| Whitney | Pahl | $75.00 |
| Maggie | Paige | $50.00 |
| Grace | Paik | $200.00 |
| Laura | Paine | $100.00 |
| Kim | Painter | $150.00 |
| Tyler | Painter | $400.00 |
| Ralph | Pais | $250.00 |
| Nick | Paisley | $100.00 |
| Marc | Pajarillo | $50.00 |
| Raylene | Pak | $150.00 |
| Mark | Palatucci | $100.00 |
| Jennifer | Palecki | $50.00 |
| David | Paley | $100.00 |
| Zoe | Palitz | $65.00 |
| Tamara | Palladino | $100.00 |
| Lisa | Palma | $50.00 |
| Carter | Palmer | $50.00 |
| Dana | Palmer | $150.00 |
| Esther | Palmer | $50.00 |
| Greg | Palmer | $50.00 |
| Jennifer | Palmer | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| John | Palmer | $80.00 |
| John | Palmer | $150.00 |
| Kirby | Palmer | $50.00 |
| Lisa | Palmer | $50.00 |
| Nancy | Palmer | $100.00 |
| Connie | Palmore | $50.00 |
| Connie | Palmore | $75.00 |
| Jennifer | Palomar | $30.00 |
| Allison | Palumbarit | $50.00 |
| Jennifer | Palumbo | $50.00 |
| Nick | Palumbo | $50.00 |
| Angela | Pan | $100.00 |
| Debbie | Pan | $50.00 |
| Gerrine | Pan | $150.00 |
| Meagan | Panama | $60.00 |
| Neha | Pandey | $100.00 |
| Nirav | Pandya | $50.00 |
| Sonal | Pandya | $200.00 |
| Sonal | Pandya | $200.00 |
| Swati | Pandya | $250.00 |
| Cara | Panebianco | $40.00 |
| Justin | Pang | $100.00 |
| Jennifer | Panganiban | $100.00 |
| Bea | Pangilinan | $100.00 |
| Michelle | Pao | $100.00 |
| Terry | Papadopoulos | $250.00 |
| Kim | Papageorge | $50.00 |
| Wendy | Papakostandini | $100.00 |
| Nick | Pappas | $50.00 |
| Lisa | Par | $50.00 |
| Emily | Parcell | $100.00 |
| George | Pardo | $42.50 |
| Manuel | Pardo | $50.00 |
| Ami | Parekh | $50.00 |
| Sachin | Parikh | $200.00 |
| Danielle | Parish | $40.00 |
| Danielle | Parish | $42.50 |
| Danielle | Parish | $50.00 |
| William | Parish | $68.00 |
| Sarah | Parisi | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ofer | Parizer | $50.00 |
| Caren | Park | $25.00 |
| Daniel | Park | $100.00 |
| Heidi | Park | $25.00 |
| Heidi | Park | $25.00 |
| Jae Yoon | Park | $50.00 |
| Jin Sun | Park | $50.00 |
| Jin Sun | Park | $50.00 |
| Kara | Park | $50.00 |
| Lillian | Park | $100.00 |
| Meredith | Park | $100.00 |
| Mia | Park | $50.00 |
| Michelle | Park | $100.00 |
| Nora | Park | $120.00 |
| Renee | Park | $50.00 |
| Robert | Park | $100.00 |
| Shally | Park | $50.00 |
| Yoo-Sun | Park | $50.00 |
| Yoo-Sun | Park | $50.00 |
| Becky | Parker | $75.00 |
| Cecilia | Parker | $200.00 |
| Claudia | Parker | $40.00 |
| Joel | Parker | $40.00 |
| Joey | Parker | $50.00 |
| Joey | Parker | $50.00 |
| Joey | Parker | $100.00 |
| Joey | Parker | $100.00 |
| Joey | Parker | $150.00 |
| Kerry | Parker | $50.00 |
| Kristen | Parker | $50.00 |
| Marney | Parker | $100.00 |
| Mccrae | Parker | $50.00 |
| Meredith | Parker | $50.00 |
| Rachel | Parker | $50.00 |
| Sara | Parker | $50.00 |
| Shirley | Parker | $500.00 |
| Whitney | Parker | $50.00 |
| Daniel | Parkinson | $50.00 |
| Liz | Parkinson | $300.00 |
| Natascha | Parks | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Vibeke | Parks | $50.00 |
| Ron | Parlante | $250.00 |
| Ann | Parmley | $75.00 |
| John | Paro | $150.00 |
| Alex | Parra | $50.00 |
| Jessica | Parrish | $100.00 |
| Ann | Parsons | $50.00 |
| Kara | Parsons | $50.00 |
| Kara | Parsons | $50.00 |
| Kara | Parsons | $50.00 |
| Kara | Parsons | $50.00 |
| Kate | Parsons | $100.00 |
| Melissa | Parsons | $80.00 |
| Marcia | Parten | $250.00 |
| Elaine | Parton | $250.00 |
| Teresa | Partridge | $75.00 |
| Audrey | Partrite | $100.00 |
| Erin | Paruszewski | $50.00 |
| Erin | Paruszewski | $100.00 |
| Jessica | Pasa | $50.00 |
| David | Pascoe | $375.00 |
| Rena | Pasick | $50.00 |
| Sara | Pasquinelli | $50.00 |
| Katie | Passalacqua | $100.00 |
| Cameron | Passmore | $50.00 |
| James | Passmore | $400.00 |
| Emmy | Pasternak | $90.00 |
| Mei-Ling | Pastor | $42.50 |
| E. Kate | Patchen | $100.00 |
| Heidi | Patel | $30.00 |
| Hemalee | Patel | $150.00 |
| Jalpa | Patel | $30.00 |
| Julie | Patel | $50.00 |
| Ketu | Patel | $50.00 |
| Kimberly | Patel | $100.00 |
| Mili | Patel | $100.00 |
| Nisheet | Patel | $80.00 |
| Sheafali | Patel | $200.00 |
| Tejal | Patel | $40.00 |
| Bonnie | Paterno | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Zakia | Pathan | $50.00 |
| Parul | Patil | $110.00 |
| Gabriela | Patino | $50.00 |
| Gabriela | Patino | $50.00 |
| Gabriela | Patino | $250.00 |
| Gabriela | Patino | $250.00 |
| Gabriela | Patino | $250.00 |
| Gabriela | Patino | $250.00 |
| Gabriela | Patino | $250.00 |
| Gabriela | Patino | $250.00 |
| Gabriela | Patino | $250.00 |
| Neha | Patkar | $100.00 |
| Gregg | Patner | $100.00 |
| Alan | Patricof | $100.00 |
| Yuliya | Patsay | $40.00 |
| Yuliya | Patsay | $50.00 |
| Timothy | Patten | $80.00 |
| Timothy | Patten | $80.00 |
| Timothy | Patten | $100.00 |
| Eric | Patterson | $50.00 |
| Patti | Patterson | $250.00 |
| Rachel | Patterson | $150.00 |
| Stephanie | Patterson | $40.00 |
| Lauren | Patti | $50.00 |
| Mary | Patton | $100.00 |
| Vickie | Patton | $80.00 |
| Robyn | Patty | $100.00 |
| Huria | Patwardhan | $50.00 |
| Sandra | Patzman | $200.00 |
| Nathan | Paufve | $200.00 |
| Heidi | Paul | $100.00 |
| Holly | Paul | $75.00 |
| Julie | Paul | $27.00 |
| Julie | Paul | $100.00 |
| Rachna | Paul | $85.00 |
| Sharon | Paul | $30.00 |
| Tina | Paul | $100.00 |
| William | Paul | $30.00 |
| Bryon | Paulazzo | $80.00 |
| Cindy | Paulazzo | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jean | Pauley | $50.00 |
| Nadine | Paulin | $50.00 |
| Nadine | Paulin | $100.00 |
| Emily | Pauls | $40.00 |
| Kimberly | Paulsen | $50.00 |
| Jill | Paulson | $50.00 |
| Daria | Pauly | $100.00 |
| Julie | Pautz | $175.00 |
| Kate | Pavao | $100.00 |
| Leslie | Pave | $100.00 |
| Leslie | Pave | $100.00 |
| Jennifer | Pawlowski | $150.00 |
| Joshan | Paybarah | $50.00 |
| Amy | Paylor | $50.00 |
| Alison | Payne | $100.00 |
| Kelly | Payne | $100.00 |
| Kristine | Payne | $100.00 |
| Laura | Payne | $50.00 |
| Nancy | Payne | $100.00 |
| Nicole | Paynter | $100.00 |
| Stacey | Paynter | $100.00 |
| Stacey | Paynter | $100.00 |
| Jessica | Paz | $100.00 |
| Melissa | Peabody | $50.00 |
| Melissa | Peabody | $50.00 |
| Julie | Peacock | $50.00 |
| Courtney | Peagler | $100.00 |
| Jonathan | Peake | $80.00 |
| Leona | Pearce | $40.00 |
| Anne | Pearl | $50.00 |
| Anne | Pearl | $80.00 |
| Rachel | Pearline | $50.00 |
| Mary | Pearsall | $40.00 |
| Megan | Pearse | $100.00 |
| Jon | Pearson | $42.50 |
| Kate | Pearson | $40.00 |
| Kate | Pearson | $80.00 |
| Lisa | Pearson | $50.00 |
| Meg | Pearson | $50.00 |
| Beverly Jane | Peatross | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Beverly Jane | Peatross | $40.00 |
| Beverly Jane | Peatross | $40.00 |
| Nikki | Pechet | $50.00 |
| Tamin | Pechet | $50.00 |
| Laurie | Pecoraro | $80.00 |
| Shannon | Pedder | $40.00 |
| Rennie | Peddie | $100.00 |
| Patricia | Pedersen | $100.00 |
| Sherie | Pedersen | $50.00 |
| Melissa | Pederson | $100.00 |
| Pedersontitty | Pederson | $90.00 |
| Andrew | Peek | $40.00 |
| Andrew | Peek | $40.00 |
| Andrew | Peek | $250.00 |
| Tanish | Peelgrane | $50.00 |
| Trish | Peeples | $75.00 |
| Jocelyn | Peers | $100.00 |
| Amanda | Peiffer | $50.00 |
| Teresa | Pelayo | $150.00 |
| Nina | Peles | $100.00 |
| Todd | Peletta | $100.00 |
| Cara | Pellegrini | $125.00 |
| Caron | Pelletier | $75.00 |
| Rebecca | Pelletier | $50.00 |
| Karen | Pellett | $40.00 |
| Kimberly | Pellish | $50.00 |
| Jen | Pells | $100.00 |
| Shannon | Penberthy | $250.00 |
| Geoff | Pendergast | $85.00 |
| Lara | Pendleton | $34.00 |
| Althea | Peng | $150.00 |
| Sam | Penman | $50.00 |
| Sam | Penman | $50.00 |
| Sam | Penman | $50.00 |
| Sam | Penman | $50.00 |
| Sam | Penman | $50.00 |
| Sam | Penman | $50.00 |
| Sam | Penman | $50.00 |
| Sam | Penman | $50.00 |
| Sam | Penman | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sam | Penman | $100.00 |
| Suosdey | Penn | $50.00 |
| Olivia | Pennell | $100.00 |
| Geetha | Pennington | $40.00 |
| Crystal | Pennywell | $50.00 |
| Crystal | Pennywell | $50.00 |
| Lindsay | Penrose | $25.50 |
| Neela | Penumarthy | $127.50 |
| Pdh | People | $100.00 |
| Annie | Pepper | $50.00 |
| Jon-Paul | Pepper | $50.00 |
| Diana | Peppers | $50.00 |
| Luis | Peralta | $30.00 |
| Liliana | Perazich | $212.50 |
| Catherine | Percival | $106.25 |
| Merilee | Percy | $30.00 |
| Tina | Perdices | $50.00 |
| Laura | Perdikomatis | $50.00 |
| Margery | Perdue | $50.00 |
| Anthea | Pereira | $40.00 |
| Melinda | Perera | $80.00 |
| Kelly | Perey | $50.00 |
| Alexis | Perez | $40.00 |
| Gina | Perez | $50.00 |
| Holly | Perez | $42.50 |
| Jamie | Perez | $50.00 |
| Martha | Perez-Goodall | $40.00 |
| Martha | Perez-Goodall | $40.00 |
| Martha | Perez-Goodall | $80.00 |
| Juliette | Perfettini Derenne | $50.00 |
| Sarah | Perigo | $100.00 |
| Emily | Perito | $50.00 |
| Amy | Perkins | $80.00 |
| Emilie | Perkins | $200.00 |
| Katie | Perkins | $25.00 |
| Lexy | Perkins | $20.00 |
| Pauline | Perkins | $50.00 |
| Tara | Perkins | $250.00 |
| Virginia | Perkins | $75.00 |
| Jacqueline | Perl | $60.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cara | Perlas | $200.00 |
| Rachel | Perlstein | $75.00 |
| Michelle | Permutt | $50.00 |
| Michelle | Permutt | $50.00 |
| Gina | Peronto | $150.00 |
| Linda | Perotti | $100.00 |
| Molly | Perotti | $200.00 |
| Jaclyn | Perrett | $50.00 |
| Sanije | Perrett | $250.00 |
| Sanije | Perrett | $250.00 |
| Polly | Perrigo | $50.00 |
| Lois | Perrin | $100.00 |
| Misa | Perron-Burdick | $35.00 |
| Amanda | Perrot | $200.00 |
| Bob | Perry | $77.00 |
| Christoffer | Perry | $50.00 |
| Heather | Perry | $50.00 |
| Lisa | Perry | $75.00 |
| Maureen | Perry | $25.00 |
| Randall | Persion | $100.00 |
| Edward | Pertcheck | $35.00 |
| Edward | Pertcheck | $40.00 |
| Edward | Pertcheck | $40.00 |
| Edward | Pertcheck | $40.00 |
| Edward | Pertcheck | $40.00 |
| Edward | Pertcheck | $40.00 |
| Edward | Pertcheck | $100.00 |
| Charmaine | Pesso | $150.00 |
| Hoku | Peter | $100.00 |
| Cara | Peterman | $50.00 |
| Preston | Peterman | $50.00 |
| Brian | Peters | $100.00 |
| Carrie | Peters | $250.00 |
| Chris | Peters | $50.00 |
| Chris | Peters | $50.00 |
| Christopher | Peters | $50.00 |
| Erin | Peters | $50.00 |
| Kaitlin | Peters | $120.00 |
| Kevin | Peters | $100.00 |
| Kimberly | Peters | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mara | Peters | $50.00 |
| Rebecca | Peters | $100.00 |
| Rebecca | Peters | $100.00 |
| Alison | Petersen | $25.00 |
| Jenessa | Petersen | $50.00 |
| Jenessa | Petersen | $50.00 |
| Jenessa | Petersen | $50.00 |
| Jonathan | Petersen | $50.00 |
| Tarrin | Petersen-Rice | $25.00 |
| Allison | Peterson | $75.00 |
| Carolyn | Peterson | $50.00 |
| Christa | Peterson | $50.00 |
| Defne | Peterson | $50.00 |
| Erik | Peterson | $50.00 |
| Erin | Peterson | $50.00 |
| Heather | Peterson | $42.50 |
| Jill | Peterson | $50.00 |
| Kelly | Peterson | $80.00 |
| Mark | Peterson | $100.00 |
| Rhett | Peterson | $250.00 |
| Shawna | Peterson | $160.00 |
| Vanessa | Peterson | $100.00 |
| Juanita | Peters-White | $100.00 |
| Kelsey | Petithomme | $100.00 |
| Jane | Petrich | $250.00 |
| Pamela | Petrigliano | $200.00 |
| Alexis | Petru | $30.00 |
| Charmaine | Petrucha-Ting | $50.00 |
| Ann Marie | Petry | $50.00 |
| Anne-Louise | Pettersson | $75.00 |
| Cynthia | Petti | $100.00 |
| James | Pettit | $150.00 |
| Elisa | Petty | $50.00 |
| Molly | Petullo | $50.00 |
| Letitia | Peypoch | $30.00 |
| Mike | Peyzner | $100.00 |
| Angie | Pfahnl | $50.00 |
| Charlotte | Pfannenstiel | $50.00 |
| Charlotte | Pfannenstiel | $100.00 |
| Shannon | Pfeffer | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dan | Pfeiffer | $150.00 |
| Mindy | Pfeiffer | $200.00 |
| Kelly | Pfister | $250.00 |
| Eva And Justin | Phalen | $150.00 |
| A | Pham | $50.00 |
| Stephanie | Pham | $100.00 |
| Tru | Pham | $42.50 |
| Heather | Pharr | $30.00 |
| Patricia | Pharris | $212.50 |
| Elizabeth | Pheasant | $40.00 |
| Alanna | Phelan | $100.00 |
| Deanna | Phelps | $25.50 |
| Susan | Phelps | $250.00 |
| Travis | Phelps | $85.00 |
| Seth | Philip | $50.00 |
| Louisa | Philipp | $60.00 |
| Louisa | Philipp | $60.00 |
| Louisa | Philipp | $100.00 |
| Louisa | Philipp | $250.00 |
| Emily | Philipps | $40.00 |
| Alice | Phillips | $250.00 |
| Amy | Phillips | $40.00 |
| Elizabeth | Phillips | $50.00 |
| Kay | Phillips | $50.00 |
| Marie | Phillips | $100.00 |
| Marissa | Phillips | $50.00 |
| Michelle | Phillips | $35.00 |
| Michelle | Phillips | $40.00 |
| Nathalie | Phillips | $50.00 |
| Sally | Phillips | $100.00 |
| Sarah | Phillips | $50.00 |
| Vanessa | Phillips | $100.00 |
| Wendy | Phillips | $100.00 |
| Zack | Phillips | $40.00 |
| Beth | Philp | $40.00 |
| Beth | Philp | $160.00 |
| Laura | Philpot | $50.00 |
| Nancy | Philpot | $22.50 |
| Adrina | Phipps | $170.00 |
| Christine | Phongdara | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kimily | Phu | $50.00 |
| Karena | Phung | $200.00 |
| Laura | Piana | $50.00 |
| Gail | Piccirilli | $25.00 |
| Ember | Pickands | $50.00 |
| Ember | Pickands | $50.00 |
| Tessa | Pickard | $100.00 |
| Janice | Pickering | $100.00 |
| Joseph | Pickering | $50.00 |
| Jennifer | Pickett | $40.00 |
| Kevin | Pickett | $100.00 |
| Nicole | Pickett | $42.50 |
| Nicole | Pickett | $42.50 |
| Nicole | Pickett | $42.50 |
| Nicole | Pickett | $50.00 |
| Nicole | Pickett | $50.00 |
| Nicole | Pickett | $50.00 |
| Robin | Pickett | $50.00 |
| Mark | Piehler | $100.00 |
| Kori | Pierce | $100.00 |
| Laura | Pierce | $40.00 |
| Patricia | Pierce | $50.00 |
| Alison | Piergallini | $50.00 |
| Sarah | Pierle | $50.00 |
| William | Pierron | $50.00 |
| Ashley | Pierson | $50.00 |
| Ashley | Pierson | $50.00 |
| Jennifer | Piert | $50.00 |
| Lisa | Pignataro | $50.00 |
| Dina | Pigott | $200.00 |
| Laura | Piippo | $40.00 |
| Laura | Piippo | $40.00 |
| Laura | Piippo | $40.00 |
| Jeffrey | Piira | $200.00 |
| Lynda | Pike | $80.00 |
| Stephanie | Pike | $50.00 |
| Nina | Pilarczyk | $40.00 |
| Sharon | Pillsbury | $100.00 |
| Jennifer | Pimentel | $200.00 |
| Christine | Pimlott | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nicole | Pin Mazza | $50.00 |
| Frederic | Pinchon | $40.00 |
| Frederic | Pinchon | $80.00 |
| Michael | Pinck | $100.00 |
| Isabel | Pineda | $50.00 |
| Carol | Pinion | $100.00 |
| Carol | Pinion | $100.00 |
| Laura | Pinnick | $100.00 |
| Erin | Pino | $50.00 |
| Young | Pintaske | $75.00 |
| Young | Pintaske | $100.00 |
| Eduardo | Pintos | $50.00 |
| Jacquelyn | Pio Roda | $100.00 |
| Mary | Piontkowski | $500.00 |
| Amelia | Piper | $40.00 |
| Amelia | Piper | $40.00 |
| David | Piper | $25.00 |
| Sonya | Piper | $140.00 |
| Virginia | Piper | $40.00 |
| Virginia | Piper | $100.00 |
| Malia | Pires | $50.00 |
| Ross | Pirkle | $100.00 |
| Meghan | Pirozzoli | $50.00 |
| Alisa | Pisciotta | $50.00 |
| Liz | Pisciotta | $50.00 |
| Mary Ann | Pises | $100.00 |
| Shervin | Pishevar | $500.00 |
| Molly | Pisula | $75.00 |
| Jackie | Pitera | $50.00 |
| Anne | Pitkin | $250.00 |
| Jannick | Pitot | $100.00 |
| Terri | Pittman | $100.00 |
| Fred | Pitts | $50.00 |
| Randy | Pitts | $100.00 |
| Ofra | Pizante | $50.00 |
| Gabriella | Pizzitola | $100.00 |
| Home | Pksai | $100.00 |
| Allison | Plambeck | $50.00 |
| Stephen | Planeta | $100.00 |
| Nicky | Plank | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Robert | Plant | $100.00 |
| Carrie | Plaskett | $50.00 |
| Carrie | Plaskett | $130.00 |
| Karen | Plastiras | $80.00 |
| Selene | Plastiras | $150.00 |
| Shannon | Plath | $40.00 |
| Julia | Platt | $150.00 |
| Rocio | Platt | $75.00 |
| Tiffany | Platt | $50.00 |
| Tiffany | Platt | $100.00 |
| Amy | Platz | $125.00 |
| Matthew | Plavnick | $100.00 |
| Deborah | Plonk | $100.00 |
| Deborah | Plonk | $127.00 |
| Jessica | Pluess | $100.00 |
| Brianna | Plummer | $100.00 |
| Matthew | Plummer | $85.00 |
| Michael | Plummer | $100.00 |
| Michael | Plummer | $100.00 |
| Liana | Plumpton | $100.00 |
| Amy | Plunkett | $100.00 |
| Amy | Plunkett | $100.00 |
| Tami | Poalucci | $100.00 |
| Alexis | Podesta | $100.00 |
| Rebecca | Podolsky | $100.00 |
| Tammy | Poe | $540.00 |
| Saemi | Poelma | $25.00 |
| Mark | Poeschl | $50.00 |
| Kevin | Poff | $50.00 |
| Julie | Pofsky | $50.00 |
| Brian | Poggetti | $150.00 |
| Patricia | Poggetti | $25.00 |
| Dave | Poggi | $75.00 |
| Joanne | Poggi | $25.00 |
| Joanne | Poggi | $25.00 |
| Alison | Poggi Leon | $50.00 |
| Jane | Pohl | $150.00 |
| Sarah | Pohl | $50.00 |
| Kris | Poindexter Mchan | $42.50 |
| Kris | Poindexter Mchan | $42.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kris | Poindexter Mchan | $50.00 |
| Lynne | Poirier | $100.00 |
| Julianne | Polanco | $170.00 |
| Rosa | Polenzani | $100.00 |
| Matthew | Policastro | $25.00 |
| John | Polito | $100.00 |
| Brittani | Polivka | $50.00 |
| Sarah | Polizzotto | $100.00 |
| Sam | Polk | $100.00 |
| Courtney | Pollack | $40.00 |
| Jason | Pollack | $50.00 |
| Jessica | Pollack | $100.00 |
| Kara | Pollack | $50.00 |
| Janet | Pollak | $125.00 |
| Virginia | Pollard | $40.00 |
| Tarrah | Pollaro | $50.00 |
| Tarrah | Pollaro | $100.00 |
| Jeremy | Pollock | $50.00 |
| Jeremy | Pollock | $100.00 |
| Rebecca | Pollock | $50.00 |
| Zachary | Pollock | $100.00 |
| Gina | Polly | $50.00 |
| Bob And Nancy | Polsky | $100.00 |
| Jessica | Polsky | $30.00 |
| Jessica | Polsky | $30.00 |
| Jessica | Polsky | $250.00 |
| Peter | Polson | $80.00 |
| William | Polson | $50.00 |
| Irina | Polusmak | $100.00 |
| Angela | Pomerantz | $75.00 |
| Christy | Pommerien | $40.00 |
| Alexander | Pomorski | $50.00 |
| Louise | Pon-Barry | $50.00 |
| Heather | Pond | $50.00 |
| Sonja | Poole | $25.00 |
| Sonja | Poole | $50.00 |
| Amy | Poon | $85.00 |
| Sandra | Poon | $50.00 |
| Golaleh | Poorsoltan | $100.00 |
| Shantal | Poovala | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Shantal | Poovala | $50.00 |
| Katie | Pope | $50.00 |
| Marcia | Pope | $100.00 |
| Milan | Popelka | $100.00 |
| Mihaela | Popescu | $250.00 |
| Mihaela | Popescu | $850.00 |
| Amy | Popovich | $42.50 |
| Denise | Popovits | $50.00 |
| Denise | Popovits | $50.00 |
| Aidan | Poppler | $50.00 |
| Melinda | Poppler | $50.00 |
| Karen | Poppy | $50.00 |
| Tracy | Pore | $50.00 |
| Grete | Porteous | $50.00 |
| Grete | Porteous | $50.00 |
| Brande | Porter | $17.00 |
| Carol | Porter | $100.00 |
| James | Porter | $40.00 |
| Kathleen | Porter | $25.00 |
| Kelly | Porter | $100.00 |
| Kelly | Porter | $100.00 |
| Kelly | Porter | $100.00 |
| Meagan | Porter | $50.00 |
| Nicole | Portet | $85.00 |
| Alex | Portilla | $140.00 |
| Athena | Portillo | $100.00 |
| Rumi | Portillo | $150.00 |
| Sylvia | Portillo | $50.00 |
| Stephanie | Portman | $30.00 |
| Nicole | Portmann | $100.00 |
| Chiara | Portner | $100.00 |
| Michael | Portnov | $100.00 |
| Erica | Portnoy | $50.00 |
| Natanya | Porto | $20.00 |
| Andrea | Portocarrero | $80.00 |
| Georgia | Portocarrero | $50.00 |
| Elisabeth | Portocarrero-Pitt | $100.00 |
| David | Post | $100.00 |
| Jennifer | Post | $100.00 |
| Morgan | Poster | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Gwendolyn | Potloff | $50.00 |
| Jane | Potrykus | $50.00 |
| Jonelle | Potter | $30.00 |
| Katie | Potter | $150.00 |
| Laura | Potter | $100.00 |
| Linda | Potter | $54.00 |
| Melanie | Potter | $75.00 |
| Sean | Potts | $50.00 |
| Isabelle | Poulin | $200.00 |
| Sue | Pound | $25.00 |
| Sue | Pound | $50.00 |
| Kimberly | Pousman | $40.00 |
| Emilie | Powell | $50.00 |
| Jean | Powell | $100.00 |
| Kenneth B | Powelson | $500.00 |
| Brendan | Power | $75.00 |
| Kate | Power | $50.00 |
| Kate | Power | $50.00 |
| Kim | Powers | $50.00 |
| Kim | Powers | $50.00 |
| Kim | Powers | $50.00 |
| Veronica | Powers | $50.00 |
| Kara | Powis | $75.00 |
| Maria | Poyner | $50.00 |
| Nancy | Poznoff | $50.00 |
| Nancy | Poznoff | $50.00 |
| Avantika | Prabhakara | $150.00 |
| Amardeep | Prasad | $60.00 |
| Anna | Prashanth | $100.00 |
| Aaryn | Pratt | $75.00 |
| Kerr | Pratt | $100.00 |
| Nancy | Pratt | $60.00 |
| Andrea | Prearo | $75.00 |
| Debb | Preiksa-Roberts | $100.00 |
| Priya | Premkumar | $40.00 |
| Jennifer | Prentiss Keane | $100.00 |
| Jennifer | Prentiss Keane | $100.00 |
| Michaela | Prescott | $40.00 |
| Michaela | Prescott | $80.00 |
| Carlin | Pressnall | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Anita | Presta | $52.00 |
| Kyle | Pretsch | $50.00 |
| Emily | Prevas | $150.00 |
| Stephanie | Prevedello | $250.00 |
| Ashley | Price | $50.00 |
| Betsy | Price | $50.00 |
| Candice | Price | $50.00 |
| Christine | Price | $80.00 |
| Daniel | Price | $100.00 |
| Elissa | Price | $100.00 |
| Erika | Price | $50.00 |
| Erika | Price | $100.00 |
| Fabiola | Price | $200.00 |
| Marla | Price | $50.00 |
| Matt | Price | $50.00 |
| Michael | Price | $250.00 |
| Kelly | Pries | $50.00 |
| Whitney | Priest | $35.00 |
| Ronda | Priestner | $100.00 |
| Karen | Prince | $40.00 |
| Karen | Prince | $50.00 |
| Abby | Pringle | $50.00 |
| Pat | Pritchard | $25.00 |
| Pat | Pritchard | $25.00 |
| Pat | Pritchard | $25.00 |
| Pat | Pritchard | $25.00 |
| Pat | Pritchard | $100.00 |
| Regan | Pritzker | $100.00 |
| Amy | Probst | $50.00 |
| Andrea | Prochniak | $212.50 |
| Katie | Prochnow | $100.00 |
| Ashley | Proctor | $100.00 |
| Betsy | Proctor | $35.00 |
| Sherry | Proctor | $50.00 |
| Courtney | Pronin | $50.00 |
| Robert | Pronovost | $100.00 |
| Kathleen | Prophete | $100.00 |
| Stephanie | Propp | $75.00 |
| Angela | Prosek | $50.00 |
| Julie | Prosper | $20.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jennifer | Protacio | $50.00 |
| Irina | Protasov | $50.00 |
| Joan | Protz | $42.50 |
| Dianne | Provenzano | $40.00 |
| Katherine | Provenzano | $40.00 |
| Kim | Pruett | $40.00 |
| Aaron | Pruner | $100.00 |
| Erica | Przybylski | $42.50 |
| Katie | Przytulski | $50.00 |
| Larissa | Pschenica | $100.00 |
| Allison | Puccioni | $50.00 |
| Eduard | Puchin | $50.00 |
| Eduard | Puchin | $50.00 |
| Leslie | Pucker | $100.00 |
| Gianna | Puerini | $250.00 |
| Jaclyn | Puga | $50.00 |
| Rupa | Pugashetti | $300.00 |
| Ellery | Pugmire | $125.00 |
| Jill | Pugsley | $400.00 |
| Caroline | Puiggali | $200.00 |
| Cheryl | Pulanco | $50.00 |
| Jocelyn | Pulido | $75.00 |
| Jocelyn | Pulido | $75.00 |
| Jocelyn | Pulido | $75.00 |
| Jean | Pullen | $42.50 |
| Laura & Kendra | Pullen | $50.00 |
| Tracy | Pullman | $50.00 |
| Maiteeny | Pumpuang | $50.00 |
| Jessica | Pundir | $225.00 |
| Ellen | Punyon | $50.00 |
| Brooke | Purcell | $200.00 |
| Lea | Purcell | $50.00 |
| Susan | Purel | $100.00 |
| Karen | Purkey | $50.00 |
| Linda | Purkiss | $50.00 |
| Alan | Pursell | $42.50 |
| Daryl | Puryear | $250.00 |
| Dan | Puterbaugh | $100.00 |
| Margee | Putnam-Pite | $50.00 |
| Marcell | Puzsar | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tracie | Pyers | $100.00 |
| Jessica | Qu | $420.00 |
| Jimmy | Quach | $250.00 |
| Kaitlyn | Quackenbush | $75.00 |
| Laurie | Quadracci | $50.00 |
| Laurie | Quadracci | $50.00 |
| Laurie | Quadracci | $50.00 |
| Laurie | Quadracci | $50.00 |
| Laurie | Quadracci | $100.00 |
| Margaret | Qualls | $50.00 |
| Tammy | Qualls | $50.00 |
| Tammy | Qualls | $100.00 |
| Kelvin | Quan | $100.00 |
| Dan | Queen | $100.00 |
| Masika | Queen-Newton | $42.50 |
| Stephen | Quen | $150.00 |
| Kristy | Querna | $50.00 |
| Kristy | Querna | $50.00 |
| Kristy | Querna | $50.00 |
| Kristy | Querna | $50.00 |
| Kristy | Querna | $50.00 |
| Kristy | Querna | $50.00 |
| Maria | Quesada | $50.00 |
| Kim | Quesnel | $25.00 |
| Kaeli | Quick | $85.00 |
| Nicolina | Quickert | $300.00 |
| Liriola | Quiel | $100.00 |
| Victoria | Quiles | $100.00 |
| Ashley | Quinlan | $250.00 |
| Kelli | Quinlan | $50.00 |
| Kelli | Quinlan | $50.00 |
| Steven | Quinlavin | $50.00 |
| Adam | Quinn | $40.00 |
| Catherine | Quinn | $100.00 |
| Jane | Quinn | $65.00 |
| Kerry | Quinn | $100.00 |
| Melissa | Quinn | $50.00 |
| Monna | Quinn | $80.00 |
| Jenny | Quintal | $40.00 |
| Maureen | Quintana | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nina | Quintana | $50.00 |
| Nina | Quintana | $50.00 |
| Nina | Quintana | $50.00 |
| Marley | Quirante | $50.00 |
| Joseph | Quirk | $75.00 |
| Maria | Quiros | $106.25 |
| Diana | Quist | $100.00 |
| Suzanne | Quist | $10.00 |
| Will | Quist | $75.00 |
| Will | Quist | $75.00 |
| Wqe | Qwe | $10.00 |
| A | R | $287.00 |
| May | RaÕiu | $50.00 |
| May | RaÕiu | $370.00 |
| Dale | Raaen | $85.00 |
| Kristine | Raatz | $50.00 |
| Erica | Rabb | $50.00 |
| Darlene | Rabena | $50.00 |
| Anya | Rabinov | $50.00 |
| Nicholas | Rabinowitz | $60.00 |
| Nicholas | Rabinowitz | $80.00 |
| Tamar | Rabinowitz | $50.00 |
| Tamar | Rabinowitz | $50.00 |
| Diane | Race | $100.00 |
| Diane | Race | $500.00 |
| Mary | Race | $40.00 |
| Mary | Race | $50.00 |
| Mary | Race | $50.00 |
| Mary | Race | $50.00 |
| Jane | Racoosin | $150.00 |
| Suzie | Radack | $100.00 |
| Dean | Rader | $50.00 |
| Jane | Rades | $50.00 |
| Simone | Radliff | $100.00 |
| Daniel | Raffa | $30.00 |
| Cheryl | Raffetto | $50.00 |
| Laura | Raffetto | $50.00 |
| Christine | Raggio | $250.00 |
| Carey | Ragni | $80.00 |
| David | Ragni | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Terri | Rago | $150.00 |
| Michele | Ragon | $50.00 |
| Janesh | Rahlan | $500.00 |
| Richa | Rai | $40.00 |
| Faith | Raider | $50.00 |
| Carole | Raimondi | $42.50 |
| Carole | Raimondi | $50.00 |
| Mark | Rainey | $50.00 |
| Lisa | Raiti | $100.00 |
| Natasha | Rajkumar | $40.00 |
| Natasha | Rajkumar | $40.00 |
| Swati | Raju | $100.00 |
| James | Ralph | $50.00 |
| Lauren | Ralph | $200.00 |
| Barbara | Ralston | $250.00 |
| Lauren | Ralyea | $50.00 |
| Shawn | Ram | $42.50 |
| Abi | Raman | $100.00 |
| Puja | Ramani | $50.00 |
| Sharyn | Ramarino | $250.00 |
| Susan | Ramey | $60.00 |
| Chris | Ramezzano | $40.00 |
| Elizabeth | Ramirez | $35.00 |
| Fernando | Ramirez | $50.00 |
| Jonathan | Ramirez | $200.00 |
| Kristen | Ramirez | $200.00 |
| Marcus | Ramirez | $125.00 |
| Marcus | Ramirez | $150.00 |
| Maria | Ramirez | $75.00 |
| Nick | Ramirez | $125.00 |
| Priscilla | Ramon | $50.00 |
| Catalina | Ramos | $50.00 |
| Charlie | Ramos | $100.00 |
| Christina | Ramos | $100.00 |
| Kristina | Ramos | $85.00 |
| Sarah | Ramos | $250.00 |
| Jose L | Ramos Serrano | $50.00 |
| Tina | Ramoy | $250.00 |
| Jessica | Rampel | $100.00 |
| Beth | Rampson | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sheldon | Ramsay | $100.00 |
| Amanda | Ramsey | $40.00 |
| Cynthia | Ramsey | $100.00 |
| Gabriela | Ramsey | $75.00 |
| George | Ramsey | $100.00 |
| Lisa | Ramsey | $50.00 |
| Kristen | Ramseyer | $40.00 |
| Ameet | Ranadive | $250.00 |
| Judy | Ranan | $80.00 |
| Judy | Ranan | $120.00 |
| Margaret | Rancatore | $100.00 |
| Lorrie | Ranck | $25.00 |
| Courtney | Rand | $100.00 |
| Cindy | Randall | $100.00 |
| Kate | Randall | $50.00 |
| Kate | Randall | $50.00 |
| Michelle | Randall | $50.00 |
| Michelle | Randall | $100.00 |
| Renee | Randall | $100.00 |
| Randi | Randle | $35.00 |
| Katia | Randleman | $85.00 |
| Brianna | Randles | $100.00 |
| Kandiss | Randolph | $50.00 |
| Karen | Randolph | $250.00 |
| Samantha | Raniere | $100.00 |
| Ashley | Ransom | $40.00 |
| Ashley | Ransom | $45.00 |
| Ashley | Ransom | $45.00 |
| Ashley | Ransom | $50.00 |
| Ashley | Ransom | $50.00 |
| Sonia | Ransom | $250.00 |
| Tamara | Rant | $50.00 |
| Alison | Rao | $50.00 |
| Mira | Rao | $100.00 |
| Seth | Raphael | $50.00 |
| Alyssa | Rapp | $100.00 |
| Anna | Rapp | $40.00 |
| Miyuki | Rapp | $250.00 |
| Lisa | Raschilla | $50.00 |
| Lee | Rase | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Angela | Rashid | $60.00 |
| Tiffany | Rashkin | $233.75 |
| Alexandra | Rasmus Dean | $40.00 |
| Kristin | Rasmussen | $100.00 |
| Louise | Rasmussen | $50.00 |
| Steph | Rasmussen | $80.00 |
| Anya | Rasulova | $100.00 |
| Neda | Ratanawongsa | $150.00 |
| Stan | Ratcliffe | $80.00 |
| Kate | Rath | $42.50 |
| Kate | Rath | $50.00 |
| Paula | Rathert | $184.00 |
| Cole | Rathje | $120.00 |
| Your | Rational Family | $160.00 |
| Your | Rational Family | $250.00 |
| Your | Rational Family | $250.00 |
| Your | Rational Family | $250.00 |
| Your | Rational Family | $250.00 |
| Your | Rational Family | $250.00 |
| Daniel | Ratner | $50.00 |
| Paul | Ratner | $75.00 |
| Laura | Rattay | $100.00 |
| Kathleen | Ratto | $150.00 |
| Steve | Ratto | $100.00 |
| Brittany | Rau | $250.00 |
| Holly | Rau | $100.00 |
| Susan | Rau | $40.00 |
| Tanya | Raukko | $85.00 |
| Rebecca | Ravel | $100.00 |
| Vidya | Ravella | $50.00 |
| Amanda | Ravenscroft | $50.00 |
| Itay | Ravid | $50.00 |
| Itay | Ravid | $50.00 |
| Craig | Rawe | $25.00 |
| David | Rawlins | $100.00 |
| Rachael | Rawls | $100.00 |
| Taryn | Rawson | $50.00 |
| Kate | Ray | $50.00 |
| Terri | Ray | $50.00 |
| Pamela | Raya-Carlton | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sarah | Rayburn | $100.00 |
| Nicole | Rayl | $50.00 |
| Brian | Raymond | $100.00 |
| Laura | Raymonds | $50.00 |
| Liza | Raynal | $50.00 |
| Hadi | Razzaq | $75.00 |
| Marco | Rea | $30.00 |
| P. Kathleen | Rea | $25.00 |
| Shadelly | Reader | $100.00 |
| Jodi | Reagan | $50.00 |
| Dusty | Reagin | $60.00 |
| Rachel | Ream | $30.00 |
| Rachel | Ream | $40.00 |
| Narasu | Rebbapragada | $80.00 |
| Liz | Rebensdorf | $200.00 |
| Lynn | Rechcygl | $150.00 |
| Ed | Recinto | $25.00 |
| Natasha | Reckless | $50.00 |
| Natasha | Reckless | $50.00 |
| Marissa | Reda | $50.00 |
| Raquel | Redding | $200.00 |
| Martin | Reddy | $250.00 |
| Martin | Reddy | $250.00 |
| Jennifer | Redekopp | $50.00 |
| James | Redfern | $127.50 |
| Christina | Redfield | $25.00 |
| Megan | Redford | $40.00 |
| Linda | Redgrave | $80.00 |
| Amy | Reed | $50.00 |
| Ayanna | Reed | $128.00 |
| Brock | Reed | $30.00 |
| Carla | Reed | $100.00 |
| Drew | Reed | $50.00 |
| Elisabeth | Reed | $50.00 |
| Elisabeth | Reed | $150.00 |
| Geoffrey | Reed | $100.00 |
| Harvey | Reed | $80.00 |
| Harvey | Reed | $80.00 |
| Harvey | Reed | $200.00 |
| Jane | Reed | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kelly | Reed | $100.00 |
| Michelle | Reed | $50.00 |
| Timothy | Reed | $50.00 |
| Ali | Reeder | $50.00 |
| Andrea | Reeder | $30.00 |
| Andrea | Reeder | $50.00 |
| Anika | Reeder | $50.00 |
| Rachelle | Reeder | $100.00 |
| Lisa | Reep | $100.00 |
| Alex | Reese | $75.00 |
| Helen | Reese | $100.00 |
| Jennifer | Reese | $40.00 |
| Joy | Reeve-Mitta | $29.75 |
| Amy | Reeves | $50.00 |
| Amy | Reeves | $250.00 |
| Brittney | Reeves | $100.00 |
| Brittney | Reeves | $100.00 |
| Anne | Regalski | $50.00 |
| Janet | Regan | $250.00 |
| Mary | Regan | $100.00 |
| Robin | Regan | $150.00 |
| Sara | Regan | $50.00 |
| Kelsey | Regis | $50.00 |
| Michelle | Regner | $50.00 |
| Michelle | Regner | $50.00 |
| Janice | Reguyal | $85.00 |
| Laura | Reich | $100.00 |
| Sara | Reich | $100.00 |
| Brianna | Reichelt | $75.00 |
| Jan | Reicher | $100.00 |
| Amy | Reichert | $100.00 |
| Amy | Reid | $50.00 |
| Andrea | Reid | $80.00 |
| Mike | Reid | $250.00 |
| Jamie | Reifenberg | $50.00 |
| Kelly | Reilly | $100.00 |
| Kristie | Reilly | $50.00 |
| M. Patricia | Reilly | $50.00 |
| Meghan | Reilly | $30.00 |
| Sue And Ron | Reimer | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Valerie | Reinders | $25.00 |
| Katherine | Reindl | $100.00 |
| Laurice | Reinelt | $50.00 |
| Laurice | Reinelt | $50.00 |
| Jill | Reinemann | $150.00 |
| Anne | Reiner | $100.00 |
| Trudi | Reinhardt | $80.00 |
| Timm | Reinhart | $50.00 |
| Miriam | Reinharth | $100.00 |
| Annie | Rein-Weston | $100.00 |
| Brad | Reiss | $30.00 |
| Emily | Reistetter | $50.00 |
| Alissa | Reiter | $100.00 |
| Marily | Rementeria | $40.00 |
| Marily | Rementeria | $40.00 |
| Kristin | Renaudin | $100.00 |
| Carley | Rencher Chen | $50.00 |
| Carley | Rencher Chen | $50.00 |
| Miriam | Rene | $100.00 |
| Susan | Rengstorff | $250.00 |
| Susan | Rengstorff | $250.00 |
| Casey | Renneberg | $50.00 |
| Amanda | Rennie | $76.00 |
| Jessica | Rennison | $100.00 |
| Michele | Reno | $100.00 |
| Amanda | Renschler | $252.00 |
| Kerrilyn | Renshaw | $75.00 |
| Francisco | Rentas | $250.00 |
| Adrienne | Renteria | $50.00 |
| Robert | Renteria | $30.00 |
| Kristin | Renzulli | $100.00 |
| Karen | Reo | $50.00 |
| Jesica | Resmini | $100.00 |
| Karen | Resnick | $250.00 |
| Tamar | Resnick | $30.00 |
| Tamar | Resnick | $100.00 |
| Cindy | Ressi | $100.00 |
| Anne | Rethmeyer | $50.00 |
| Dasha | Rettew | $34.00 |
| Vanessa | Reust | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Krista | Reuther | $50.00 |
| Colleen | Reyes | $100.00 |
| Sonia | Reyes | $350.00 |
| Vanessa | Reymann | $100.00 |
| Barbara | Reyna | $50.00 |
| Becky | Reyna | $100.00 |
| Renee | Reyna | $75.00 |
| Kim | Reynick | $50.00 |
| Amanda | Reynolds | $50.00 |
| Carla | Reynolds | $50.00 |
| Christian | Reynolds | $50.00 |
| Jane | Reynolds | $250.00 |
| Larry H. | Reynolds | $200.00 |
| Misti | Reynolds | $150.00 |
| Misti | Reynolds | $250.00 |
| Paula | Reynolds | $100.00 |
| William | Reynolds | $21.25 |
| William | Reynolds | $200.00 |
| Katherine | Rezaei | $85.00 |
| Leyla | Rezakhany | $435.00 |
| Jane | Rhee | $50.00 |
| Emmy | Rhine Paule | $60.00 |
| Emmy | Rhine Paule | $100.00 |
| Noreen | Rhoades | $40.00 |
| Carin | Rhodes | $100.00 |
| Chris | Rhodes | $150.00 |
| Dianne | Rhodes | $50.00 |
| Kim | Rhodes | $100.00 |
| Lizbeth | Rhodes | $50.00 |
| Lizbeth | Rhodes | $50.00 |
| Lizbeth | Rhodes | $100.00 |
| Lizbeth | Rhodes | $200.00 |
| Deborah | Ribera | $42.50 |
| Deborah | Ribera | $50.00 |
| Carley | Ribet | $250.00 |
| Francean | Rible | $100.00 |
| Michelle | Ricafort | $42.50 |
| Roshni | Ricchetti | $50.00 |
| Anne | Ricci | $50.00 |
| Brenda | Rice | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rynn | Rice | $25.00 |
| Virginia | Rice | $85.00 |
| Nathalie | Richard | $100.00 |
| Carol | Richards | $100.00 |
| Dana | Richards | $20.00 |
| El | Richards | $100.00 |
| Kathryn | Richards | $50.00 |
| Kathryn | Richards | $75.00 |
| Kevin | Richards | $50.00 |
| Kyra | Richards | $30.00 |
| Masami | Richards | $40.00 |
| Rami | Richards | $100.00 |
| Whitney | Richards | $30.00 |
| Whitney | Richards | $40.00 |
| Zoe | Richards | $40.00 |
| Amanda | Richardson | $50.00 |
| Hollis | Richardson | $50.00 |
| Kristina | Richardson | $40.00 |
| Lee | Richardson | $50.00 |
| Michelle | Richardson | $100.00 |
| Nikole | Richardson | $25.50 |
| Sunita | Richardson | $50.00 |
| Susan | Richardson | $50.00 |
| Susan | Richardson | $75.00 |
| Charles | Richey | $100.00 |
| Jacquelyn | Richey | $100.00 |
| Anita | Richichi | $25.00 |
| Aaron | Richman | $50.00 |
| Katie | Richman | $150.00 |
| Kim | Richman | $25.00 |
| David | Richmond | $100.00 |
| Emily | Richmond | $100.00 |
| Sarah | Richmond | $50.00 |
| Sarah | Richmond | $50.00 |
| Mary | Rickles | $40.00 |
| Nancy | Rickmeyer | $100.00 |
| Liz | Rico | $100.00 |
| Carrie | Ridge | $50.00 |
| Maureen | Riedy | $50.00 |
| Dana | Rieger | $300.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tracey | Riesen | $50.00 |
| Sarah | Rieth | $100.00 |
| Jeff | Riffell | $250.00 |
| Kiley | Riffell | $40.00 |
| Kim | Rifredi | $50.00 |
| Helen | Rigby | $100.00 |
| Nora | Rigby | $50.00 |
| Nora | Rigby | $50.00 |
| Pamela | Riggs | $80.00 |
| Cathy | Rikhye | $150.00 |
| Shan | Riku | $30.00 |
| Shan | Riku | $50.00 |
| Brianne | Riley | $50.00 |
| Jim | Riley | $50.00 |
| Katherine | Riley | $35.00 |
| Meg | Riley | $100.00 |
| Samanhta | Riley | $50.00 |
| Beth | Rimmer | $50.00 |
| Beth | Rimmer | $100.00 |
| Heather | Rimsky | $75.00 |
| Edie | Rindal | $20.00 |
| Kathleen | Rinehart Magid | $100.00 |
| Jeannette | Ring | $50.00 |
| Bryan | Rink | $85.00 |
| John | Rinke | $50.00 |
| Bonnie | Riopelle | $21.25 |
| Bonnie | Riopelle | $21.25 |
| Jennifer | Rios | $100.00 |
| Sol | Riou | $100.00 |
| Melissia | Ripley | $150.00 |
| Kristen | Ripple | $25.00 |
| Allison | Riquier | $50.00 |
| Bjork | Risa | $100.00 |
| Adrian | Rish | $100.00 |
| Marketing Dept. | Riskiq Inc | $50.00 |
| Richard | Rissel | $40.00 |
| Steve | Ritchey | $25.00 |
| Marisa | Ritter Reyes | $50.00 |
| Marisa | Ritter Reyes | $50.00 |
| Robert | Ritz | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ann | Ritzma | $50.00 |
| Anton | Rivera | $30.00 |
| Carla | Rivera | $50.00 |
| Cristina | Rivera | $50.00 |
| Cristina | Rivera | $50.00 |
| Felixfelix | Rivera | $50.00 |
| Marthe | Rivera | $100.00 |
| Sylvia | Rivera | $100.00 |
| Victoria | Rivera | $85.00 |
| Katharine | Rivett | $100.00 |
| Danielle | Rivieccio | $50.00 |
| Danielle | Rivieccio | $50.00 |
| Liza | Rivnay | $100.00 |
| Jen | Rizzo | $100.00 |
| Sandra | Rizzuto | $100.00 |
| Sharon | Roach | $250.00 |
| John | Roark | $50.00 |
| Colleen | Robb | $50.00 |
| Colleen | Robb | $100.00 |
| Rachae | Robb | $100.00 |
| Deb | Robbins | $50.00 |
| Deb | Robbins | $100.00 |
| Margaret | Robbins | $100.00 |
| Pat | Rober | $100.00 |
| Brian | Roberge | $25.00 |
| Dana | Roberge | $50.00 |
| Pim | Robert | $250.00 |
| Alisha | Roberts | $67.50 |
| Andrew | Roberts | $50.00 |
| Ashley | Roberts | $30.00 |
| Brian | Roberts | $250.00 |
| Carly | Roberts | $50.00 |
| Celia | Roberts | $50.00 |
| Celia | Roberts | $50.00 |
| Jacynth | Roberts | $50.00 |
| Jason | Roberts | $65.00 |
| Jeffrey | Roberts | $100.00 |
| Judy M | Roberts | $50.00 |
| Melinda | Roberts | $80.00 |
| Randy | Roberts | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rebecca | Roberts | $55.25 |
| Cheyenne | Robertson | $250.00 |
| Jo | Robertson | $50.00 |
| Kari | Robertson | $50.00 |
| Madison | Robertson | $50.00 |
| Madison | Robertson | $50.00 |
| Rachel | Robertson | $100.00 |
| Carole | Robie | $50.00 |
| Frannie | Robins | $50.00 |
| Alisa | Robinson | $50.00 |
| Angela | Robinson | $50.00 |
| Angela | Robinson | $200.00 |
| Ashley | Robinson | $200.00 |
| Caroline | Robinson | $50.00 |
| Cheryl | Robinson | $100.00 |
| Christie | Robinson | $100.00 |
| Dana | Robinson | $60.00 |
| David | Robinson | $100.00 |
| Drake | Robinson | $50.00 |
| Drake | Robinson | $75.00 |
| Elizabeth | Robinson | $40.00 |
| Hannah | Robinson | $50.00 |
| Jennifer | Robinson | $40.00 |
| Joan | Robinson | $50.00 |
| John | Robinson | $40.00 |
| Laura | Robinson | $250.00 |
| Lauren | Robinson | $50.00 |
| Odessa | Robinson | $100.00 |
| Pamela D. | Robinson | $50.00 |
| Patricia | Robinson | $50.00 |
| Patricia | Robinson | $100.00 |
| Risa | Robinson | $50.00 |
| Tara | Robinson | $100.00 |
| Teresa | Robinson | $50.00 |
| Rori | Robison | $27.00 |
| Valorie | Robles | $110.00 |
| Conchita | Robson | $100.00 |
| Margaret | Roby | $50.00 |
| Fabienne | Roc | $250.00 |
| Annette | Rocca | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Annette | Rocca | $80.00 |
| Rianne | Rocca | $100.00 |
| Jolene | Rocchio | $40.00 |
| Christina | Roche | $42.50 |
| Jennifer | Roche | $50.00 |
| Debbie | Rochefort | $125.00 |
| Debbie | Rochefort | $150.00 |
| Scott | Rocke | $212.50 |
| Deanna | Rockefeller | $50.00 |
| Scott | Rockfeld | $100.00 |
| Ryan | Rockwood | $50.00 |
| Emily | Rodda | $20.00 |
| Chris | Rodde | $100.00 |
| Laura | Rodde | $50.00 |
| George | Rodgers | $225.00 |
| Emily | Rodman | $50.00 |
| Cheri | Rodolfo | $50.00 |
| Adalina | Rodriguez | $25.00 |
| Elizabeth | Rodriguez | $100.00 |
| Ernesto | Rodriguez | $50.00 |
| Lisa | Rodriguez | $150.00 |
| Miguel | Rodriguez | $80.00 |
| Sarah | Rodriguez | $50.00 |
| Sharon | Rodriguez | $75.00 |
| Andrew | Roe | $150.00 |
| Lauren | Roe | $50.00 |
| Lauren | Roe | $100.00 |
| Lauren | Roe | $100.00 |
| Sara | Roedner | $50.00 |
| Keegan | Roehr | $40.00 |
| Ginger | Roehrig | $50.00 |
| Ginger | Roehrig | $150.00 |
| Nick | Roessler | $50.00 |
| Amy | Rogers | $100.00 |
| Cass | Rogers | $50.00 |
| Cass | Rogers | $50.00 |
| Elizabeth | Rogers | $85.00 |
| Gina | Rogers | $50.00 |
| Gina | Rogers | $100.00 |
| John | Rogers | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Joyce | Rogers | $42.50 |
| Kristina | Rogers | $500.00 |
| Kristy | Rogers | $150.00 |
| Maritza | Rogers | $25.00 |
| Rebekah | Rogers | $150.00 |
| Richard | Rogers | $100.00 |
| Sonja | Rogers | $500.00 |
| Tatiana | Rogier | $200.00 |
| Linda K. | Rohde | $100.00 |
| Darin | Rohla | $10.00 |
| Sara | Rohlfing | $100.00 |
| Maria | Rohlsson | $100.00 |
| Maria | Rohlsson | $100.00 |
| Maria | Rohlsson | $100.00 |
| Maria | Rohlsson | $100.00 |
| Maria | Rohlsson | $100.00 |
| Kelly | Rojas | $25.00 |
| Molly | Rolig | $25.00 |
| Jamie | Rollins | $100.00 |
| Jamie | Rollins | $250.00 |
| Scott | Rollins | $250.00 |
| Caitie | Rolls | $50.00 |
| Erica | Rolston | $50.00 |
| Karen | Romagnoli | $50.00 |
| Mikhael | Romain | $80.00 |
| Annavon | Romano | $25.00 |
| Gail | Romano | $100.00 |
| Jennifer | Romano | $75.00 |
| Karen | Romano | $50.00 |
| Shanna | Romano | $75.00 |
| Annie | Romero | $50.00 |
| Colleen | Romero | $250.00 |
| Hannelore | Romero | $40.00 |
| Mirari | Romero | $75.00 |
| Nick | Romero | $30.00 |
| Karl | Ronn | $250.00 |
| Pamela | Rood | $50.00 |
| Pamela | Rood | $50.00 |
| Michal | Roof | $50.00 |
| Nancy | Rooke | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stephanie | Rooney | $50.00 |
| Juliane | Roos | $50.00 |
| Theresa | Roosevelt | $100.00 |
| Lauren | Roper | $40.00 |
| Lauren | Roper | $40.00 |
| Emily | Roper-Doten | $200.00 |
| Cornelia | Roppel | $50.00 |
| Kimerly | Rorschach | $100.00 |
| Donna | Rosa | $50.00 |
| Hiram | Rosa | $50.00 |
| Linda | Rosa | $50.00 |
| Jennifer | Rosado | $150.00 |
| Jennifer | Rosado | $500.00 |
| Valerie | Rosado | $50.00 |
| Olivia | Rosaldo-Pratt | $85.00 |
| David | Rose | $42.50 |
| Emily | Rose | $250.00 |
| Jennifer | Rose | $50.00 |
| Katherine | Rose | $50.00 |
| Meagan | Rose | $25.00 |
| Sarah | Rose | $50.00 |
| Natasha | Rosekrans | $50.00 |
| Cynthia | Rose-Lauer | $50.00 |
| Martha | Rosellini | $50.00 |
| Chad | Rosen | $50.00 |
| Ruth | Rosen | $100.00 |
| Ruth | Rosen | $100.00 |
| Ruth | Rosen | $100.00 |
| Shira | Rosen | $50.00 |
| Stephen | Rosen | $250.00 |
| Susan | Rosen | $100.00 |
| Amy | Rosenbaum | $50.00 |
| Carrie | Rosenbaum | $50.00 |
| Donna | Rosenberg | $100.00 |
| Alex And Kelly Jane | Rosenblatt | $100.00 |
| Carrie | Rosenblatt | $127.50 |
| Erin | Rosenblatt | $80.00 |
| Jonathan | Rosenblatt | $100.00 |
| Darci | Rosenblum | $100.00 |
| Jacob | Rosenbluth | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nance | Rosencranz | $100.00 |
| Gabrielle | Rosenfeld | $150.00 |
| Katie | Rosenfeld | $50.00 |
| Katie | Rosenfeld | $200.00 |
| Lauren | Rosenfeld | $50.00 |
| Margaret | Rosenfeld | $500.00 |
| Lorne | Rosenfield | $85.00 |
| David | Rosenheim | $50.00 |
| Betsy | Rosenthal | $80.00 |
| Kimberly | Rosenthal | $40.00 |
| Lisa | Rosenthal | $300.00 |
| Shannon | Rosenthal | $100.00 |
| Madeleen | Rosetti | $100.00 |
| Shelley | Rosinsky | $50.00 |
| Cris | Roskelley | $50.00 |
| Julia | Rosof | $30.00 |
| Arnold | Rosoff | $50.00 |
| Brittany | Ross | $80.00 |
| Colleen | Ross | $100.00 |
| Javay | Ross | $125.00 |
| Kathryn | Ross | $22.50 |
| Kimberley | Ross | $50.00 |
| Maya | Ross | $150.00 |
| Melissa | Ross | $50.00 |
| Paul | Ross | $100.00 |
| Robert | Rossetti | $100.00 |
| Clarissa | Rossi | $50.00 |
| Jaime | Rossi | $50.00 |
| Marilyn | Rossiter | $25.00 |
| Robert | Rossney | $50.00 |
| Beth | Rostan | $200.00 |
| Mike | Roszak | $100.00 |
| Caroline | Roth | $100.00 |
| Idelle | Roth | $50.00 |
| Jason | Roth | $30.00 |
| Kathleen | Roth | $100.00 |
| Melissa | Roth | $50.00 |
| Sarah | Roth | $50.00 |
| Stephanie | Roth | $100.00 |
| Jaclyn | Rothchild | $85.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Melanie | Rothenberg | $100.00 |
| Ann | Rothery | $75.00 |
| Amanda | Rothlisberger | $85.00 |
| Arlyss | Rothman | $80.00 |
| Rachel | Rothman | $30.00 |
| Katherine | Rothschild | $50.00 |
| Margaret | Rothschild | $100.00 |
| Bree | Rotter | $50.00 |
| Kimberly | Rotticci | $50.00 |
| Luanne | Rotticci | $50.00 |
| Mary | Rotticci | $100.00 |
| Michelle | Rotzin | $100.00 |
| Amy | Rouas | $50.00 |
| Dominique | Rougeau | $100.00 |
| Linda | Rough | $200.00 |
| Cathy | Rouhani | $100.00 |
| Valerie | Rouleau | $100.00 |
| Leslie | Roulias | $50.00 |
| Leslie | Roulias | $100.00 |
| Christine | Roumbanis | $40.00 |
| Jaye | Roundtree | $100.00 |
| Robyn | Rourick | $125.00 |
| Denise | Rouse | $100.00 |
| James | Rouse | $50.00 |
| Laurie | Routhier | $100.00 |
| Kristen | Roux | $170.00 |
| Paria | Rowand | $100.00 |
| Kate | Rowbotham | $50.00 |
| Kate | Rowbotham | $50.00 |
| Kate | Rowbotham | $50.00 |
| Kate | Rowbotham | $50.00 |
| Brad | Rowe | $100.00 |
| Scott | Rowitz | $20.00 |
| Allison | Rowland | $80.00 |
| Russell | Rowlee | $75.00 |
| Laurie | Rowley | $100.00 |
| Armi | Roxas | $50.00 |
| Allison | Roy | $50.00 |
| Chhanda | Roy | $60.00 |
| Gerry | Roy | $35.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Monika | Roy | $120.00 |
| Martha | Royall | $100.00 |
| Chloe | Royer | $50.00 |
| Becca | Rozell | $50.00 |
| Colleen | Rozillis | $250.00 |
| Julia | Rozovsky | $100.00 |
| Alicia | Rozum | $50.00 |
| Dave | Rozzi | $40.00 |
| Jennifer | Ruane | $100.00 |
| Angelica | Ruano | $250.00 |
| Jaclyn | Rubbo | $20.00 |
| Kristine | Rubenis | $50.00 |
| Michael | Rubenstein | $50.00 |
| Peggy | Rubenstein | $50.00 |
| Constance | Rubiano | $70.00 |
| Jana | Rubin | $100.00 |
| Toby | Rubin | $100.00 |
| Aya | Rubio | $40.00 |
| Marcia | Rubnestein | $100.00 |
| Marcia | Rubnestein | $250.00 |
| Sarah | Ruby | $100.00 |
| Mary | Ruch-Brown | $250.00 |
| Robin | Rudikoff | $40.00 |
| Robin | Rudikoff | $100.00 |
| Robin | Rudikoff | $100.00 |
| David | Rudman | $100.00 |
| Kimberly | Rudolph | $100.00 |
| Scott | Rudolph | $50.00 |
| Lori | Rudoni | $50.00 |
| Lori | Rudoni | $50.00 |
| Jennifer | Rudy | $50.00 |
| Jennifer | Rudy | $50.00 |
| Debbie | Ruelas | $50.00 |
| Debbie | Ruelas | $100.00 |
| Nick | Rufca | $42.50 |
| Steph | Ruffridge | $100.00 |
| Paula | Ruggiero | $50.00 |
| Monica | Ruiseco | $50.00 |
| Claudia | Ruiz | $50.00 |
| Lynda | Ruiz | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rebecca | Ruiz | $34.00 |
| Emily | Rummo | $100.00 |
| Emily | Rummo | $200.00 |
| Shannan | Runner | $50.00 |
| Susan | Runyan | $100.00 |
| Elizabeth | Russakoff | $40.00 |
| David | Russell | $100.00 |
| Gillian | Russell | $50.00 |
| Kersten | Russell | $100.00 |
| Mai | Russell | $80.00 |
| Marcia | Russell | $50.00 |
| Marika | Russell | $100.00 |
| Richard | Russell | $50.00 |
| Robyn | Russell | $85.00 |
| Sarah | Russell | $75.00 |
| Arnie | Russell-Snyder | $40.00 |
| Arnie | Russell-Snyder | $48.00 |
| Alicia | Russi | $80.00 |
| Alicia | Russi | $80.00 |
| Alicia | Russi | $80.00 |
| Jodie | Russi | $40.00 |
| Jodie | Russi | $85.00 |
| Angie | Russo | $100.00 |
| Angie | Russo | $100.00 |
| Arusso31 | Russo | $100.00 |
| Jennifer | Russo | $50.00 |
| Alison | Rustagi | $50.00 |
| Norene | Rusteen | $50.00 |
| Norene | Rusteen | $80.00 |
| Norene | Rusteen | $100.00 |
| David | Rustum | $40.00 |
| David | Rustum | $40.00 |
| Sara | Rutchena | $100.00 |
| Sarah | Ruttan | $50.00 |
| Jim | Rutter | $150.00 |
| Dianne | Ruyffelaere | $80.00 |
| Maria | Ryabokon | $250.00 |
| Emily | Ryan | $50.00 |
| Gemma | Ryan | $40.00 |
| Jacqueline | Ryan | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Julie | Ryan | $100.00 |
| Katherine | Ryan | $80.00 |
| Katie | Ryan | $100.00 |
| Laura | Ryan | $150.00 |
| Liz | Ryan | $50.00 |
| Sheila | Ryan | $500.00 |
| Cara | Ryan Lemire | $100.00 |
| Lily | Rybarczyk | $40.00 |
| Katie | Rygg | $100.00 |
| Kristin | Ryker | $50.00 |
| Angelique | Rypinski | $50.00 |
| Susan | Ryu | $150.00 |
| K | S | $50.00 |
| Jeannette | Saal | $100.00 |
| Annamarie | Saarinen | $150.00 |
| Kathryn | Sabadosh | $50.00 |
| Joe | Sabelhaus | $75.00 |
| Ma Nelliza | Sablay | $100.00 |
| Shelby | Sabol | $75.00 |
| Shelby | Sabol | $100.00 |
| Zak | Sabry | $100.00 |
| Matt | Sack | $100.00 |
| Aida | Sadikovic | $100.00 |
| Aida | Sadikovic | $160.00 |
| Nicole | Sadler | $250.00 |
| Cody | Saenz | $40.00 |
| Randi | Saffian | $60.00 |
| Kathleen | Safford | $100.00 |
| Shelly | Sage | $36.00 |
| Aaron | Sagray | $50.00 |
| Emily | Sah | $50.00 |
| Jaya | Sah | $25.00 |
| Dana | Sahae | $100.00 |
| Lisa | Sahliyeh | $200.00 |
| Loretta | Sahoo | $150.00 |
| Lisa | Saibene | $100.00 |
| Rachel | Saidman | $100.00 |
| Janice | Saiki | $50.00 |
| Barbara | Saito | $100.00 |
| Kanako | Saito | $60.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lindsay | Saito | $80.00 |
| Leslie | Saito-Liu | $100.00 |
| Debbie | Sakai | $50.00 |
| Joanne | Sakai | $100.00 |
| Denise | Sakaki | $100.00 |
| Cari | Sakashita | $120.00 |
| Marin | Sakhri | $100.00 |
| Margine | Sako | $25.00 |
| Jocelin | Saks | $85.00 |
| Alex | Salazar | $500.00 |
| Andrea | Salcedo | $52.00 |
| Christine | Saleebey | $40.00 |
| Loretta | Salemme | $50.00 |
| Aaron | Sales | $42.50 |
| Margaret | Salfen | $80.00 |
| Cristina | Salhuana | $100.00 |
| Natasha | Salins | $60.00 |
| Amelia | Salis | $50.00 |
| Amelia | Salis | $50.00 |
| Katrina | Salisbury | $30.00 |
| Tatiana | Salisbury | $60.00 |
| Janet | Salk | $50.00 |
| Allison | Sall | $100.00 |
| Frances | Salle | $50.00 |
| Erin | Sallee | $30.00 |
| Melanie | Salman | $100.00 |
| Molly | Salmon | $100.00 |
| Eric | Salsa | $80.00 |
| Coleen | Salsbery | $40.00 |
| Coleen | Salsbery | $85.00 |
| Stecia | Saltzman | $50.00 |
| Lauren | Salvo | $50.00 |
| Eric | Salz | $100.00 |
| Gloria | Samaniego | $50.00 |
| Sylvia | Samantha | $30.00 |
| Kim | Samek | $50.00 |
| Caitlin | Samenfeld-Specht | $75.00 |
| Shivani | Sami | $100.00 |
| Michelle | Sampior | $50.00 |
| Maria | Sample | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jennifer | Samstag | $50.00 |
| Camille | Samuels | $100.00 |
| Camille | Samuels | $200.00 |
| Tavae | Samuelu | $50.00 |
| Christine | San Juan | $100.00 |
| Angie | Sanaee | $160.00 |
| Jennifer | Sanborn | $50.00 |
| Amy | Sanchez | $100.00 |
| Christine | Sanchez | $50.00 |
| Haley | Sanchez | $50.00 |
| Kenny | Sanchez | $75.00 |
| Lynn | Sanchez | $50.00 |
| Lynn | Sanchez | $100.00 |
| Melissa | Sanchez | $50.00 |
| Nancy | Sanchez | $50.00 |
| Nancy | Sanchez | $85.00 |
| Nancy | Sanchez | $85.00 |
| Jen | Sandberg | $40.00 |
| Edward | Sanders | $250.00 |
| Jenny | Sanders | $50.00 |
| Jenny | Sanders | $50.00 |
| Jenny | Sanders | $50.00 |
| Jenny | Sanders | $50.00 |
| Jenny | Sanders | $50.00 |
| Jenny | Sanders | $50.00 |
| Jenny | Sanders | $50.00 |
| Julie | Sanders | $50.00 |
| Kelly | Sanders | $25.00 |
| Kelly | Sanders | $42.50 |
| Kevin | Sanders | $100.00 |
| Lauren | Sanders | $100.00 |
| Lorraine | Sanders | $35.00 |
| Noah | Sanders | $100.00 |
| Noah | Sanders | $200.00 |
| Noah | Sanders | $200.00 |
| Noah | Sanders | $200.00 |
| Noah | Sanders | $250.00 |
| Noah | Sanders | $250.00 |
| Noah | Sanders | $300.00 |
| Noah | Sanders | $300.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Peg | Sanders | $50.00 |
| Dana | Sanderson | $100.00 |
| Dana | Sanderson | $100.00 |
| Dana | Sanderson | $100.00 |
| Kelly | Sanderson | $50.00 |
| Kent | Sanderson | $100.00 |
| Erik | Sandie | $100.00 |
| Jessica | Sandie | $45.00 |
| Meredith | Sandland | $85.00 |
| Gretchen | Sandler | $100.00 |
| Gretchen | Sandler | $150.00 |
| Chanie | Sandman | $30.00 |
| Chanie | Sandman | $40.00 |
| Megan | Sands | $42.50 |
| Penny | Sands | $50.00 |
| Penny | Sands | $50.00 |
| Penny | Sands | $100.00 |
| Renee | Sandvig | $250.00 |
| Edward | Sanford | $50.00 |
| Kimberly | Sanford | $300.00 |
| Todd | Sanford | $100.00 |
| Abbie | Sanger | $50.00 |
| Alison | Sanger | $50.00 |
| Alison | Sanger | $100.00 |
| Priya | Sanger | $100.00 |
| Chaira | Sani | $50.00 |
| Paige | Sanks | $60.00 |
| Mary | Santamaria | $250.00 |
| Maria | Santangelo | $100.00 |
| Brenda | Santiago | $50.00 |
| Selene | Santiago | $127.50 |
| Salvatore | Santino | $50.00 |
| Lindsay | Santos | $250.00 |
| Paula | Santos | $50.00 |
| Sarita | Santos | $100.00 |
| Sheila | Santos | $100.00 |
| Stephanie | Santos | $525.00 |
| Marco | Sanvido | $100.00 |
| Iwona | Sapienza | $100.00 |
| Stephanie | Saporita | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Carla | Saporta Cheng | $100.00 |
| Scott | Sappenfield | $50.00 |
| Scott | Sappenfield | $100.00 |
| Emily | Sappington | $160.00 |
| Jessica | Saretsky | $40.00 |
| Jan | Sargent | $150.00 |
| Karie | Sargent | $100.00 |
| Kelly | Sargent | $100.00 |
| Lauren | Sargent | $50.00 |
| Tara | Sargon | $42.50 |
| Tara | Sargon | $50.00 |
| Nicole | Sarich | $50.00 |
| Nicole | Sarich | $50.00 |
| Shahana | Sarkar | $150.00 |
| Sevag | Sarkissian | $21.25 |
| Genna | Sarnak | $160.00 |
| Lauren | Sarnak | $50.00 |
| David | Sarrafzadeh | $100.00 |
| Drew | Sarratore | $50.00 |
| Jennifer | Sarre | $25.00 |
| Jennifer | Sarre | $42.50 |
| Arlene | Sarte | $100.00 |
| Ruth | Sasaki | $50.00 |
| Shawna | Sasaki | $21.25 |
| Edna | Sasis | $100.00 |
| Shawn | Sasse | $100.00 |
| Susan | Sasson | $75.00 |
| Anchit | Sathi | $800.00 |
| Sara | Satinsky | $50.00 |
| Aya | Sato | $30.00 |
| Kevin | Sato | $50.00 |
| Kevin | Sato | $100.00 |
| Caroline | Satoda | $50.00 |
| Caroline | Satoda | $50.00 |
| Caroline | Satoda | $100.00 |
| Dana | Satterwhite | $50.00 |
| Dana | Satterwhite | $52.00 |
| Bertha | Saucedo | $150.00 |
| Bianca | Saul | $250.00 |
| Amy | Saunders | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jenan | Saunders | $75.00 |
| Jenan | Saunders | $100.00 |
| Melinda | Saunders | $50.00 |
| Leslie | Sauter | $100.00 |
| Leslie | Sauter | $100.00 |
| Ali | Savage | $50.00 |
| April | Savage | $25.00 |
| Dia | Savage | $100.00 |
| Diane | Savage | $100.00 |
| Diane | Savage | $350.00 |
| Lauren | Savage | $42.50 |
| Matt | Savage | $125.00 |
| Timothy | Savage | $150.00 |
| Liza | Savary | $20.00 |
| Lesley | Savelli | $425.00 |
| Elizabeth | Saveri | $100.00 |
| Janice | Savidge | $50.00 |
| Erica | Savig | $50.00 |
| Sara | Savino | $30.00 |
| Asumi | Sawa | $50.00 |
| Edward | Sawma | $100.00 |
| Stephanie | Saxe | $10.00 |
| Arlene | Saxonhouse | $250.00 |
| Joel | Saxton | $100.00 |
| Ruth | Saxton | $42.50 |
| Katherine | Sayers | $50.00 |
| Amy | Scala | $80.00 |
| Cassie | Scalettar | $50.00 |
| Judith | Scalley | $200.00 |
| Judith | Scalley | $200.00 |
| Jd | Scalzo | $40.00 |
| Amy | Scarff | $80.00 |
| Donna | Scarlett | $100.00 |
| Heather | Sch√∂Ll | $30.00 |
| Caitlin | Schaake | $50.00 |
| Caya | Schaan | $50.00 |
| Angela | Schach | $200.00 |
| Angela | Schach | $200.00 |
| Linda | Schacht | $85.00 |
| Lori | Schack | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dan | Schade | $250.00 |
| Anne | Schaefer | $50.00 |
| Barbara | Schaefer | $50.00 |
| Carlee | Schafer | $100.00 |
| Todd | Schafer | $200.00 |
| Amy | Schaffer | $100.00 |
| Eleanor | Schaffer | $50.00 |
| Emily | Schaffer | $150.00 |
| Jim | Schaffer | $30.00 |
| Sharen | Schaffner | $200.00 |
| Jo Ann | Schapiro | $100.00 |
| Tiffany | Scharschmidt | $50.00 |
| Joy | Scharton | $100.00 |
| Liza | Schattenkerk | $40.00 |
| Gabriella | Schecter | $60.00 |
| Melissa | Scheeline | $40.00 |
| Melissa | Scheeline | $50.00 |
| Melissa | Scheeline | $80.00 |
| Amy | Scheer | $75.00 |
| David | Scheick | $135.00 |
| Sara | Scheid | $200.00 |
| Andrea | Scheinker | $40.00 |
| Stephanie | Scheinkman | $50.00 |
| Gail | Scheirbeck | $20.00 |
| Adrienne | Schell | $30.00 |
| Amy | Schemper | $50.00 |
| Deborah | Schenk | $100.00 |
| Libby | Schenkel | $25.00 |
| Vicki | Scherwin | $100.00 |
| Janet | Scheuer | $75.00 |
| Kenneth | Scheve | $50.00 |
| Jason | Schiciano | $100.00 |
| Laura | Schierberl | $75.00 |
| Mike | Schierberl | $50.00 |
| Naomi | Schiesel | $50.00 |
| Jeremy | Schifeling | $100.00 |
| Julia | Schiff | $50.00 |
| Julie | Schiffman | $50.00 |
| Elizabeth | Schildge | $500.00 |
| Jodi | Schilf | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tanya | Schillage | $150.00 |
| Brooke | Schiller | $100.00 |
| Carol | Schiller | $100.00 |
| Karen | Schiller | $100.00 |
| Stefanie | Schiller | $100.00 |
| Kay | Schilling | $50.00 |
| Craig | Schiltz | $250.00 |
| Jeanne | Schimpf | $50.00 |
| Jeanne | Schimpf | $100.00 |
| Jeanne | Schimpf | $100.00 |
| Elizabeth | Schindler | $50.00 |
| Kevin | Schindler | $50.00 |
| Eric | Schinfeld | $50.00 |
| Demetria | Schioldager | $100.00 |
| Ali | Schlameus | $42.50 |
| Ali | Schlameus | $50.00 |
| Ali | Schlameus | $50.00 |
| Aaron | Schlesinger | $100.00 |
| Lauren | Schlezinger | $200.00 |
| Susan | Schlichting | $250.00 |
| Suellen | Schlievert | $225.00 |
| Laurene | Schlosser | $50.00 |
| Laurene | Schlosser | $50.00 |
| Laurene | Schlosser | $75.00 |
| Margaret | Schlosser | $50.00 |
| Erin | Schlough | $75.00 |
| Lindsey | Schmal | $100.00 |
| Jeremy | Schmalzle | $75.00 |
| Stephanie | Schmautz | $100.00 |
| Stephanie | Schmautz | $100.00 |
| Brooke | Schmelzle | $40.00 |
| Cora | Schmid | $100.00 |
| Liz | Schmid | $125.00 |
| Mary | Schmidek | $200.00 |
| Mary | Schmidlin | $250.00 |
| Jamie | Schmidt | $50.00 |
| Kristine | Schmidt | $25.00 |
| Margaret | Schmidt | $100.00 |
| Mary | Schmidt | $240.00 |
| Noreen | Schmidt | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tracey | Schmidt | $200.00 |
| Danielle | Schmidter | $100.00 |
| Susan | Schmitt | $50.00 |
| Joan | Schmitz | $250.00 |
| Maxwell | Schmitz | $100.00 |
| Lindsay | Schmulen | $50.00 |
| Allison | Schneider | $100.00 |
| Bryan | Schneider | $100.00 |
| Carine | Schneider | $50.00 |
| Karen | Schneider | $42.50 |
| Michael | Schneider | $10.00 |
| Michael | Schneider | $100.00 |
| Michael | Schneider | $200.00 |
| Michelle | Schneider | $100.00 |
| Shannon | Schneider | $400.00 |
| Christine | Schnetz | $75.00 |
| Shannon | Schnuck | $115.00 |
| Ruchi | Schock | $50.00 |
| Marisa | Schoen | $50.00 |
| Andrea | Schoenfelder | $100.00 |
| Kim | Schoenstadt | $40.00 |
| Meg | Schoettler | $100.00 |
| Amy | Schoew | $50.00 |
| Susan | Schofield | $40.00 |
| James | Scholten | $50.00 |
| Kate | Scholten | $100.00 |
| Celeste | Scholz | $85.00 |
| Anne | Schonauer | $50.00 |
| Susan | Schonberg | $42.50 |
| Susan | Schonberg | $85.00 |
| Felicia | Schonborn | $500.00 |
| Marieka | Schotland | $50.00 |
| Katie | Schramm | $100.00 |
| Allie | Schratz | $100.00 |
| Bridget | Schreiber | $200.00 |
| Claire | Schreiber | $100.00 |
| Stacey | Schriefer | $150.00 |
| Kate | Schrinsky | $50.00 |
| Cass | Schrock | $100.00 |
| Eden | Schroeder | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Amanda | Schrof | $35.00 |
| Eric | Schrumpf | $200.00 |
| Casey | Schuchart | $50.00 |
| Anne | Schuckman | $100.00 |
| Christine | Schudel | $100.00 |
| Jodie | Schulenberg | $100.00 |
| Kimberly | Schulist | $50.00 |
| Daniel | Schulman | $100.00 |
| Stephanie | Schulman | $50.00 |
| Dave | Schulte | $100.00 |
| Brent | Schultheis | $42.50 |
| Carol | Schultz | $40.00 |
| Kristin | Schultz | $50.00 |
| Amy | Schulz | $100.00 |
| Judith And Peter | Schumacher | $100.00 |
| Tim | Schuman | $50.00 |
| Vivian | Schumann | $100.00 |
| Sarah | Schuppisser | $40.00 |
| Sarah | Schuppisser | $50.00 |
| Jessica | Schust | $25.00 |
| Cameron | Schutz | $100.00 |
| Jordan | Schutz | $200.00 |
| Sara | Schwab | $300.00 |
| Yocely | Schwab | $250.00 |
| Yocely | Schwab | $250.00 |
| Yocely | Schwab | $250.00 |
| Yocely | Schwab | $250.00 |
| Ross | Schwaber | $350.00 |
| Irena | Schwaderer | $50.00 |
| Beth | Schwanke | $100.00 |
| Alix | Schwartz | $130.00 |
| Amy | Schwartz | $50.00 |
| Dara | Schwartz | $100.00 |
| Helene | Schwartz | $40.00 |
| Jaclyn | Schwartz | $250.00 |
| Jami | Schwartz | $40.00 |
| Jessica | Schwartz | $50.00 |
| Kelly | Schwartz | $50.00 |
| Madalyn | Schwartz | $100.00 |
| Michael | Schwartz | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Pamela | Schwartz | $50.00 |
| Rachel | Schwartz | $50.00 |
| Rick | Schwartz | $600.00 |
| Robert | Schwartz | $100.00 |
| Robin | Schwartz | $100.00 |
| Andrea | Schwartz Boone | $75.00 |
| Brooke | Schwartz Miller | $100.00 |
| Matthew | Schwartzman Stubbs | $50.00 |
| Megan | Schwarzman | $75.00 |
| Michelle | Schweibel | $50.00 |
| Linda | Schweidel | $50.00 |
| Kristen | Schweitzer | $100.00 |
| Crystal | Schwierzke | $50.00 |
| Christina | Schwind | $50.00 |
| Shirley | Schwoerer | $40.00 |
| Bonnie | Scialanga | $250.00 |
| Meghan | Scimeca | $50.00 |
| Lisa | Scirpo | $50.00 |
| Suzanne | Scoggins | $40.00 |
| Blair | Scott | $50.00 |
| Chance | Scott | $50.00 |
| Erica | Scott | $30.00 |
| Jen | Scott | $100.00 |
| Kimberly | Scott | $50.00 |
| Kirsten | Scott | $50.00 |
| Nancy | Scott | $30.00 |
| Nancy | Scott | $50.00 |
| Stephani | Scott | $50.00 |
| Stephanie | Scott | $100.00 |
| Ted | Scott | $50.00 |
| Ted | Scott | $50.00 |
| Trevor | Scott | $100.00 |
| Regan | Scovic | $175.00 |
| Kimberly | Scruggs | $75.00 |
| Andrew | Scudder | $100.00 |
| Lisa | Scully | $20.00 |
| Annie | Scurlock | $40.00 |
| Usf | Sds | $100.00 |
| Sara | Seabourne | $40.00 |
| Vannessa | Seacrest | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Erin | Sears | $100.00 |
| Susan | Sears | $100.00 |
| Ken | Seastrand | $250.00 |
| Ken | Seastrand | $250.00 |
| Lynda | Seaver | $50.00 |
| Joseph | Sebra | $85.00 |
| Cindie | Sedik | $250.00 |
| Jennifer | Seeba | $96.00 |
| Sierra | Seeborn | $100.00 |
| Sabine | Seeling | $50.00 |
| Theresa | Seem | $150.00 |
| Tom | Seery | $22.50 |
| Stephen | Seewer | $25.00 |
| James | Seff | $150.00 |
| Sandra | Seffens | $50.00 |
| Marlene | Segelstein | $30.00 |
| Katie | Segev | $25.00 |
| Katie | Segev | $100.00 |
| Elizabeth | Segrave-Daly'S | $250.00 |
| Lisa | Segraves | $50.00 |
| Raman | Sehgal | $50.00 |
| Catherine | Seidel | $50.00 |
| Chris | Seidensticker | $50.00 |
| Karen | Seidman | $50.00 |
| Elyse | Seigle | $100.00 |
| Lisa | Seigle | $200.00 |
| Joel | Seigneur | $100.00 |
| Elizabeth | Seirmarco | $100.00 |
| Michelle | Seitz | $50.00 |
| Leyla | Seka | $100.00 |
| Leyla | Seka | $600.00 |
| Aj | Selfe | $100.00 |
| Stuart | Selig | $80.00 |
| Michael | Sellai | $200.00 |
| Barry | Sellar | $50.00 |
| Barry | Sellar | $50.00 |
| Sara | Sellar | $100.00 |
| Stacey | Sellar | $50.00 |
| Stacey | Sellar | $100.00 |
| Stacey | Sellar | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Donna | Sellars | $100.00 |
| Jeanne | Sellers | $100.00 |
| Donald | Sellon | $200.00 |
| Elizabeth | Selna | $65.00 |
| Celine | Semaan | $100.00 |
| Marci | Semain | $100.00 |
| Joe | Sembrat | $100.00 |
| Ilana | Semel | $50.00 |
| Judi | Semmerling | $100.00 |
| Elise | Semonian | $100.00 |
| Elise | Semonian | $100.00 |
| Shelby | Senaga | $20.00 |
| Marni | Seneker | $80.00 |
| Nana | Seo | $30.00 |
| Michelle | September | $50.00 |
| Catheria | Serapio | $500.00 |
| Mary B | Seratt | $150.00 |
| Mary B | Seratt | $250.00 |
| Matina | Seremetis | $250.00 |
| Manon | Sergeant | $50.00 |
| Dahlia | Seroussi | $50.00 |
| Jez | Serrano | $50.00 |
| Ric | Serrano | $150.00 |
| Ric | Serrano | $200.00 |
| Ric | Serrano | $250.00 |
| Caroline | Serrato | $42.50 |
| Caroline | Serrato | $42.50 |
| Shannon | Service | $250.00 |
| Pattabi | Seshadri | $100.00 |
| Aaron | Sessions | $100.00 |
| Priya | Seth | $150.00 |
| Simran | Sethi | $80.00 |
| Simran | Sethi | $80.00 |
| Alvernia | Setiadi | $50.00 |
| Abby | Seto | $30.00 |
| Cece | Seto | $42.50 |
| Stephanie | Seto | $50.00 |
| The | Settlemiers | $100.00 |
| Tarja | Settles | $90.00 |
| Marcellus | Seva | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Laura | Severino | $250.00 |
| Jude | Sevigny | $250.00 |
| Jude | Sevigny | $250.00 |
| Katie | Seward | $200.00 |
| Elizabeth | Sexton | $50.00 |
| Margaret | Sexton | $50.00 |
| Naureen | Seyal | $100.00 |
| Amanda | Seyfried | $50.00 |
| Curtis | Seymour | $50.00 |
| Ketty | Seymour | $50.00 |
| Sfbryan | Sfbryan | $50.00 |
| Sfbryan | Sfbryan | $50.00 |
| Danny | Shachar | $100.00 |
| Brian | Shaffer | $106.25 |
| Erika | Shaffer | $250.00 |
| Jared | Shaffer | $125.00 |
| Anna | Shah | $100.00 |
| Komal | Shah | $50.00 |
| M | Shah | $25.00 |
| Minesh | Shah | $40.00 |
| Mona | Shah | $50.00 |
| Mona | Shah | $60.00 |
| Payal | Shah | $50.00 |
| Pooja | Shah | $100.00 |
| Rachna | Shah | $40.00 |
| Rachna | Shah | $40.00 |
| Reema | Shah | $100.00 |
| Roheela | Shah | $50.00 |
| Tejal | Shah | $50.00 |
| Annette | Shaieb | $100.00 |
| Jonathan | Sham | $50.00 |
| Jonathan | Sham | $75.00 |
| Monica | Sham | $25.00 |
| Kieran | Shamash | $50.00 |
| Kieran | Shamash | $75.00 |
| Jessica | Shambora | $50.00 |
| Chitra (Mahika) | Shamdasani | $50.00 |
| Nathalie | Shami | $50.00 |
| Hila | Shamir | $250.00 |
| Nathan | Shamosh | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jeena | Shamsen | $50.00 |
| Miya | Shanahan | $40.00 |
| Abhiram | Shandilya | $100.00 |
| Randy | Shandobil | $85.00 |
| Randy | Shandobil | $250.00 |
| Maryann | Shangkuan | $30.00 |
| Caitlin | Shanley | $200.00 |
| Jane | Shannahan | $100.00 |
| Melissa | Shannon | $50.00 |
| Adam | Shapiro | $50.00 |
| Allyson | Shapiro | $250.00 |
| Benjamin | Shapiro | $150.00 |
| Danielle | Shapiro | $25.00 |
| Ellen | Shapiro | $300.00 |
| Jeff | Shapiro | $200.00 |
| Josie | Shapiro | $50.00 |
| Lauren | Shapiro | $50.00 |
| Lauren | Shapiro | $50.00 |
| Liuba | Shapiro | $100.00 |
| Michelle | Shapiro | $50.00 |
| Susan | Shapiro | $50.00 |
| Sydney | Shapiro | $100.00 |
| Ruth | Shaps | $100.00 |
| Ilana | Sharaun | $100.00 |
| Nicole | Sharett | $75.00 |
| Karima | Sharif | $100.00 |
| Karima | Sharif | $100.00 |
| Dawn | Sharifan | $50.00 |
| Gauri | Sharma | $100.00 |
| Mala | Sharma | $200.00 |
| Vrunda | Sharma | $100.00 |
| Christopher | Sharp | $50.00 |
| Debbie | Sharp | $25.00 |
| Margaret | Sharp | $50.00 |
| Melissa | Sharp | $250.00 |
| Shannon | Sharp | $250.00 |
| Stacy | Sharp | $25.00 |
| Jennifer | Sharpe | $150.00 |
| Jennifer | Sharpe | $200.00 |
| Jill | Sharpe | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jill | Sharpe | $50.00 |
| Melinda | Sharretts | $100.00 |
| Genevieve | Sharrow | $50.00 |
| Elizabeth | Sharum | $50.00 |
| Avantika | Shastri | $100.00 |
| Amy | Shat | $100.00 |
| Anastasia | Shattner | $150.00 |
| Lauren | Shaughnessy | $25.00 |
| Lauren | Shaughnessy | $50.00 |
| Shira | Shavit | $50.00 |
| Andrew | Shaw | $50.00 |
| Brian | Shaw | $50.00 |
| Brian | Shaw | $50.00 |
| Don | Shaw | $100.00 |
| Hannah | Shaw | $30.00 |
| Joy | Shaw | $100.00 |
| Melissa | Shaw | $50.00 |
| Sam | Shaw | $200.00 |
| Sarah | Shaw | $50.00 |
| Susie | Shaw | $90.00 |
| Kelly | Shea | $50.00 |
| Patrick | Shea | $100.00 |
| Shannon | Shearn | $50.00 |
| Glee | Sheehan | $35.00 |
| Glee | Sheehan | $50.00 |
| Kathleen | Sheehan | $150.00 |
| Maureen | Sheehan | $150.00 |
| Gina | Sheh | $50.00 |
| Omar | Sheikh | $100.00 |
| Kate | Sheiner | $50.00 |
| Jules | Shell | $150.00 |
| Rachel | Shelowitz | $100.00 |
| Emma Rose | Shelton | $25.00 |
| Teresa | Shelton | $50.00 |
| Kira | Shemano | $100.00 |
| Neda | Shemluck | $50.00 |
| Ben | Shemuel | $100.00 |
| Alisa | Shen | $77.00 |
| William | Shen | $250.00 |
| Amy | Sheng | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Amy | Sheng | $30.00 |
| Amy | Sheng | $30.00 |
| Jennifer | Shenker | $30.00 |
| Jennifer | Shenker | $50.00 |
| Celia | Shepard | $250.00 |
| Katherine | Shepard | $50.00 |
| Margaret | Shepard | $50.00 |
| Margaret | Shepard | $250.00 |
| Sonja | Shepard | $35.00 |
| Suki | Shepard | $100.00 |
| Julie | Shepherd | $50.00 |
| Kathleen | Shepherd | $50.00 |
| Eliza | Sheppard | $50.00 |
| Alison | Sher | $150.00 |
| Ilana | Sherer | $30.00 |
| Jordan | Sherer | $100.00 |
| Teri | Sherer | $100.00 |
| Jacqueline | Sheridan | $120.00 |
| Andrew | Sherman | $50.00 |
| Cindy | Sherman | $50.00 |
| Cyndi | Sherman | $150.00 |
| Judy | Sherman | $50.00 |
| Rachel | Sherman | $42.50 |
| Tracy | Sherman | $100.00 |
| Valerie | Sherman | $50.00 |
| Jessica | Sherry | $100.00 |
| Bonnie | Shershow | $90.00 |
| Jennifer | Sherwood | $50.00 |
| Henna | Sherzai | $250.00 |
| Sejal | Sheth | $100.00 |
| Elissa | Shewmaker | $50.00 |
| Eli | Sheynin | $100.00 |
| Jean | Shia | $50.00 |
| Brandon | Shiau | $42.50 |
| Tara | Shibuya | $150.00 |
| Joann | Shie-Chen | $50.00 |
| Marcy | Shieh | $25.00 |
| Cathy | Shields | $40.00 |
| Cathy | Shields | $50.00 |
| Cathy | Shields | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Issabella | Shields | $42.50 |
| Stacey | Shields | $100.00 |
| Shawna | Shigemura | $100.00 |
| Reid | Shigeno | $250.00 |
| Angela | Shih | $120.00 |
| Judy | Shih | $250.00 |
| Margaret | Shih | $50.00 |
| Kelly | Shimabukuro | $100.00 |
| Dayla | Shimada | $50.00 |
| Stanley | Shimamoto | $25.00 |
| Juli | Shimodaira | $50.00 |
| Janet | Shimotake | $75.00 |
| Caroline | Shimozato | $100.00 |
| Deborah | Shin | $50.00 |
| Jennifer | Shin | $50.00 |
| Victoria | Shinbrot | $100.00 |
| Maureen | Shindle | $50.00 |
| Ellen | Shing | $100.00 |
| Marice | Shiozaki | $50.00 |
| Marice | Shiozaki | $50.00 |
| Teresa | Shipp | $50.00 |
| Kelly | Shira | $50.00 |
| Hiroko | Shirakata | $50.00 |
| Martha | Shirk | $150.00 |
| Susan | Shirk | $50.00 |
| Shelly | Shirley | $50.00 |
| Naoko | Shirota | $50.00 |
| Sadaf | Shirvani | $25.00 |
| Teresa | Shkvarchu | $40.00 |
| Tiffany | Shlain | $100.00 |
| Leah | Shoaff | $80.00 |
| Lorna | Shobar | $100.00 |
| Lorna | Shobar | $250.00 |
| Andrea | Shockling | $42.50 |
| Carolyn | Shoemaker | $450.00 |
| Harrison | Shoff | $50.00 |
| Tammy | Shojinaga | $50.00 |
| Bronwyn | Shone | $75.00 |
| Kevan | Shorey | $100.00 |
| Billie | Short | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kimberly | Short | $100.00 |
| Rebekah | Shoup | $250.00 |
| Cynthia | Shrauner | $100.00 |
| Cynthia | Shrauner | $150.00 |
| Vinit | Shrawagi | $25.00 |
| Cheryl | Shrewsbury | $40.00 |
| Stacey | Shrout | $350.00 |
| Judy | Shu | $200.00 |
| David | Shuff | $150.00 |
| Jill | Shugart | $100.00 |
| Sherie | Shughart | $50.00 |
| Tara | Shuler | $145.00 |
| Amanda | Shuleski | $50.00 |
| Elan | Shultz | $150.00 |
| Thomas | Shultz | $250.00 |
| Sallie | Shultzabarger | $50.00 |
| Jennifer | Shumway | $200.00 |
| Alexis | Shuster | $50.00 |
| Samara | Shuter | $85.00 |
| Tessa | Shvedoff | $30.00 |
| Melissa | Shymko | $100.00 |
| Barry | Sia | $40.00 |
| Jennifer | Siciliano | $50.00 |
| Jennifer | Siciliano | $100.00 |
| Jennifer | Siciliano | $150.00 |
| Jennifer | Siciliano | $250.00 |
| Jennifer | Siciliano | $250.00 |
| Jennifer | Siciliano | $250.00 |
| Jennifer | Siciliano | $250.00 |
| Abigail | Sider | $200.00 |
| Markus | Siebeneick | $50.00 |
| Solly | Sieberts | $50.00 |
| Sandy | Siegal | $250.00 |
| Chad | Siegel | $100.00 |
| Jacob | Siegel | $100.00 |
| Jennifer | Siegel | $80.00 |
| Marc | Siegel | $100.00 |
| Sara | Siegrist | $50.00 |
| Philip | Sieh | $100.00 |
| Victoria | Siekierski | $175.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Holly | Sienkiewicz | $100.00 |
| Kate | Sienkiewicz | $50.00 |
| Ryan | Sigman | $85.00 |
| Shoshana | Signer | $35.00 |
| Megan | Sigouin | $100.00 |
| Joe | Sigretto | $250.00 |
| Kimberly | Sikora | $50.00 |
| Sang | Silano | $100.00 |
| Tracy | Silberfein | $25.00 |
| Yaacov | Silberman | $100.00 |
| Paola | Silca | $150.00 |
| Sarah | Siler | $50.00 |
| Jan | Sillery | $50.00 |
| Leigh | Silliphant | $85.00 |
| Cara | Silva | $50.00 |
| Catherine | Silva | $100.00 |
| Diana | Silva | $50.00 |
| Kristen | Silva | $500.00 |
| Lilly | Silva | $50.00 |
| Michelle | Silva | $100.00 |
| Rebecca | Silva | $127.50 |
| Tom | Silva | $10.00 |
| Johanna | Silva Waki | $25.00 |
| Alyssa | Silver | $100.00 |
| Beth | Silver | $75.00 |
| Denise | Silver | $100.00 |
| Kira | Silverman | $75.00 |
| Kira | Silverman | $75.00 |
| Melissa | Silverman | $50.00 |
| Meredith | Silverman | $50.00 |
| Michela | Silvia | $50.00 |
| Jane | Simmons | $50.00 |
| John | Simmons | $52.00 |
| Patrick | Simmons | $100.00 |
| Shana | Simmons | $25.50 |
| Shana | Simmons | $50.00 |
| Karen | Simms | $320.00 |
| Caitlin | Simon | $100.00 |
| Jamie | Simon | $50.00 |
| Jeunee | Simon | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jeunee | Simon | $40.00 |
| Jeunee | Simon | $40.00 |
| Jeunee | Simon | $50.00 |
| Sabriena | Simon | $100.00 |
| Stephen | Simon | $250.00 |
| Susan | Simon | $250.00 |
| Rebecca | Simons | $100.00 |
| Sheryl | Simons | $50.00 |
| Joselyne | Simonsen | $102.00 |
| Laura | Simonson | $30.00 |
| Anne | Simpson | $150.00 |
| Elizabeth M | Simpson | $100.00 |
| Justine | Simpson | $50.00 |
| Justine | Simpson | $150.00 |
| Mackenzie | Simpson | $60.00 |
| Tracy | Simpson | $50.00 |
| Felicity | Simpson Morfey | $50.00 |
| Dena | Sims | $50.00 |
| Joanna | Sims | $25.00 |
| Jim | Sinai | $100.00 |
| Jim | Sinai | $125.00 |
| Karin | Sinavsky | $45.00 |
| Corrine | Sinclair | $40.00 |
| Elizabeth | Sinclair | $100.00 |
| Jen | Sinconis | $200.00 |
| Donald | Singer | $50.00 |
| Olya | Singer | $34.00 |
| Paige | Singer | $50.00 |
| Stephanie | Singer | $25.00 |
| Daljit | Singh | $50.00 |
| Daljit | Singh | $50.00 |
| Diviapreet | Singh | $100.00 |
| Katie | Singh | $50.00 |
| Katie | Singh | $100.00 |
| Maneesh | Singh | $50.00 |
| Maneesh | Singh | $100.00 |
| Maya | Singh | $42.50 |
| Navneet | Singh | $100.00 |
| Sarika | Singh | $250.00 |
| Ann | Singhakowinta | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alison | Singley | $50.00 |
| Doreen | Sinha | $25.00 |
| Nisha | Sinha Brown | $50.00 |
| Nerija | Sinkevi-Titus | $100.00 |
| Fran | Sinow | $40.00 |
| Ene | Siong | $50.00 |
| Michael | Sioson | $42.50 |
| Karen | Siou | $75.00 |
| Celeste | Sipherd | $100.00 |
| Judith | Sipiora | $80.00 |
| Debbie | Sipperly | $100.00 |
| Elizabeth | Sippl | $100.00 |
| Anne | Siri | $50.00 |
| Anne | Siri | $50.00 |
| Erin | Sirianni | $50.00 |
| Gabrielle | Sirkin | $50.00 |
| Richard | Sirow | $50.00 |
| Kathryn | Siry | $300.00 |
| Melissa | Sisk | $90.00 |
| Katrina | Sitter | $50.00 |
| Katrina | Sitter | $70.00 |
| Katrina | Sitter | $70.00 |
| Natacha | Sittner | $100.00 |
| Ashlee | Sivret | $50.00 |
| Aerin | Sizelove | $50.00 |
| Britta | Sjogren | $80.00 |
| Julie | Skaff | $50.00 |
| Julie | Skaff | $50.00 |
| Kenneth | Skale | $100.00 |
| Kathleen | Skeels | $150.00 |
| Alexandria | Skeete | $50.00 |
| Patricia | Skeoch | $100.00 |
| Kristen | Sketchley | $40.00 |
| Rosie | Skidmore | $85.00 |
| Tina | Skidmore | $50.00 |
| Mychal | Skipper | $100.00 |
| Meredith | Skolnick | $50.00 |
| Nathan | Skon | $40.00 |
| Patrick | Skovran | $30.00 |
| Patrick | Skovran | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Patrick | Skovran | $30.00 |
| Patrick | Skovran | $30.00 |
| Patrick | Skovran | $30.00 |
| Patrick | Skovran | $30.00 |
| Patrick | Skovran | $40.00 |
| Patrick | Skovran | $40.00 |
| Heidi | Slater | $50.00 |
| Nancy | Slater | $50.00 |
| Carolyn | Slavik | $60.00 |
| Jesse | Sleamaker | $25.00 |
| Maryann | Slee | $50.00 |
| Floyd | Sloat | $100.00 |
| Karen | Slon | $30.00 |
| Trina | Slowik | $175.00 |
| Caroline | Small | $100.00 |
| Courtney | Small | $100.00 |
| Marina | Small | $50.00 |
| Stefanie | Small | $25.00 |
| Kathleen | Smart | $50.00 |
| Roland | Smart | $800.00 |
| Steve | Smedes | $250.00 |
| Greg | Smelzer | $25.00 |
| Jen | Smidt | $150.00 |
| A.K. | Smith | $50.00 |
| Adrian | Smith | $50.00 |
| Alexander | Smith | $50.00 |
| Amy | Smith | $100.00 |
| Andrew | Smith | $100.00 |
| Ashley | Smith | $50.00 |
| Bette | Smith | $50.00 |
| Brian | Smith | $100.00 |
| Brittany | Smith | $85.00 |
| Brittany | Smith | $170.00 |
| Candace | Smith | $39.95 |
| Carol | Smith | $50.00 |
| Carol | Smith | $75.00 |
| Catie | Smith | $50.00 |
| Charles | Smith | $50.00 |
| Chelsea | Smith | $50.00 |
| Christine | Smith | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cory | Smith | $100.00 |
| Courtney | Smith | $200.00 |
| Cristin | Smith | $40.00 |
| Cristin | Smith | $50.00 |
| Cristin | Smith | $50.00 |
| Daniel | Smith | $100.00 |
| Daryl | Smith | $42.50 |
| Diane | Smith | $50.00 |
| Emily | Smith | $50.00 |
| Emily | Smith | $63.75 |
| Emily | Smith | $100.00 |
| Emily | Smith | $250.00 |
| Emily | Smith | $250.00 |
| Erin | Smith | $100.00 |
| Fallyn | Smith | $30.00 |
| Fallyn | Smith | $36.00 |
| Gianna | Smith | $25.00 |
| Gianna | Smith | $40.00 |
| Gianna | Smith | $200.00 |
| Ianthia | Smith | $50.00 |
| Janna | Smith | $100.00 |
| Jeanine | Smith | $50.00 |
| Jenni | Smith | $250.00 |
| Jenni | Smith | $250.00 |
| Jessica | Smith | $50.00 |
| Jessica | Smith | $50.00 |
| Jessica | Smith | $160.00 |
| Johnny | Smith | $50.00 |
| Judy | Smith | $100.00 |
| Julia | Smith | $42.50 |
| June | Smith | $50.00 |
| Katherine | Smith | $500.00 |
| Kathryn | Smith | $50.00 |
| Kelli | Smith | $50.00 |
| Kimberly | Smith | $150.00 |
| Krista | Smith | $125.00 |
| Laura | Smith | $49.50 |
| Laura | Smith | $50.00 |
| Lisa | Smith | $150.00 |
| Lucia | Smith | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mary | Smith | $50.00 |
| Matt | Smith | $50.00 |
| Matthew | Smith | $85.00 |
| Melissa | Smith | $50.00 |
| Melissa | Smith | $50.00 |
| Michelle | Smith | $100.00 |
| Natalie | Smith | $100.00 |
| Nicholas | Smith | $200.00 |
| Nicole | Smith | $150.00 |
| Nicole | Smith | $500.00 |
| Pamela | Smith | $63.75 |
| Rachel | Smith | $250.00 |
| Rhonda | Smith | $30.00 |
| Ruth | Smith | $100.00 |
| Sabrina | Smith | $80.00 |
| Sarah | Smith | $21.25 |
| Sharon | Smith | $80.00 |
| Shirwin | Smith | $25.00 |
| Shirwin | Smith | $25.00 |
| Suzanne | Smith | $150.00 |
| Tara | Smith | $150.00 |
| Valentine | Smith | $150.00 |
| Victoria | Smith | $85.00 |
| Vivian | Smith | $100.00 |
| Yulanda | Smith | $100.00 |
| Kristi | Smith Knutson | $50.00 |
| Chris | Smithco | $212.50 |
| Jill | Smokler | $80.00 |
| Lauren | Smolenski | $150.00 |
| Andrea | Smolin | $50.00 |
| Andrea | Smolin | $50.00 |
| Andrea | Smolin | $50.00 |
| Andrea | Smolin | $100.00 |
| Talia | Smolkin | $50.00 |
| Marymichael | Smrdeli | $100.00 |
| Alyssa | Smrekar | $100.00 |
| Lisa | Smusz | $100.00 |
| Stephanie | Smutka | $100.00 |
| Stephanie | Smutka | $100.00 |
| Geralynn | Smyth | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Courtney | Smythe | $50.00 |
| Edward | Snedeker | $50.00 |
| Amy | Snider | $150.00 |
| Dawna | Snider | $50.00 |
| Lindsey | Snider | $50.00 |
| Wendy | Snider | $150.00 |
| Amy | Snow | $50.00 |
| Ryan | Snow | $50.00 |
| Barbara | Snyder | $50.00 |
| Carla | Snyder | $100.00 |
| Dana | Snyder | $50.00 |
| Margery | Snyder | $100.00 |
| Paula | Snyder | $50.00 |
| Peggy | Snyder | $250.00 |
| Stephanie | Snyder | $100.00 |
| Steven | Snyder | $50.00 |
| Liz | Soares | $25.00 |
| Miki | Sode | $100.00 |
| Ryo | Sode | $50.00 |
| Ashley | Sodipo | $60.00 |
| Justin | Soffer | $50.00 |
| Philip | Soffer | $75.00 |
| Julie | Sohn | $200.00 |
| Aeleah | Soine | $60.00 |
| Julie | Sokley | $100.00 |
| Diana | Sokolove | $425.00 |
| Alberto | Solana Ruiz | $125.00 |
| Katie | Soldo | $50.00 |
| Julian | Soler | $50.00 |
| Susan | Solinsky | $60.00 |
| Cindy | Solomon | $100.00 |
| Elliot | Solomon | $500.00 |
| Hagu | Solomon | $50.00 |
| Michelle | Solomon | $100.00 |
| Sheba | Solomon | $100.00 |
| Talia | Solomon | $50.00 |
| Morgan | Soloway | $40.00 |
| Jennifer | Soltis | $150.00 |
| Sarah | Solum | $75.00 |
| Nicole | Soluri | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
| --- | --- | --- |
| Deborah | Solvason | $50.00 |
| Sudheer | Someshwara | $100.00 |
| Sudheer | Someshwara | $100.00 |
| Shonna | Sommer | $50.00 |
| Julia | Sommerfeld | $50.00 |
| Anne | Sommerfield | $100.00 |
| Nita | Sommers | $50.00 |
| Chong | Son | $50.00 |
| Yunnie | Son | $250.00 |
| Karen | Sonefeldt | $100.00 |
| Angela | Song | $50.00 |
| Elisa | Song | $50.00 |
| Jaeik | Song | $50.00 |
| Jaeik | Song | $100.00 |
| Jennifer | Song | $48.00 |
| Miri | Song | $500.00 |
| Cindy | Sonnenberg | $100.00 |
| Stella | Soo Hoo | $75.00 |
| George | Soohoo | $50.00 |
| Kevin | Soohoo | $85.00 |
| S | Soon | $50.00 |
| Joe | Soong | $100.00 |
| Robin | Soran | $100.00 |
| Willa | Sorbie | $40.00 |
| Cecilia | Sorci | $100.00 |
| Laurie | Sorensen | $250.00 |
| Peter | Sorensen | $25.00 |
| Shelley | Sorenson | $25.50 |
| Theresa | Sorey | $60.00 |
| Brian | Sosa | $250.00 |
| Ginger | Sotelo | $100.00 |
| Barbara | Sotiriadis | $120.00 |
| Cancion | Sotorosen | $50.00 |
| Cancion | Sotorosen | $100.00 |
| Gena | Souchek | $250.00 |
| Sandy | Soundara | $50.00 |
| Michael | Soung | $50.00 |
| Kevin | Souza | $50.00 |
| Savannah | Souza | $50.00 |
| Savannah | Souza | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alison | Sowers | $250.00 |
| Christine | Spagnuolo | $200.00 |
| Ian | Spalter | $100.00 |
| Eliza | Spang | $75.00 |
| Kristen | Spangler | $30.00 |
| Sarah | Spanko | $50.00 |
| Lauren | Sparandara | $50.00 |
| Brenda | Sparks | $50.00 |
| Leah | Sparks | $50.00 |
| Maggie | Spatcher-Leblanc | $250.00 |
| Jeff | Spaulding | $85.00 |
| Jeff | Spaulding | $100.00 |
| Jeffrey | Spaulding | $50.00 |
| Melanie | Spear | $50.00 |
| Barney | Speckman | $40.00 |
| Samantha | Spector | $50.00 |
| Melissa | Spediacci | $50.00 |
| Melissa | Spediacci | $50.00 |
| Patricia | Speier | $45.00 |
| Lexie | Speirs | $250.00 |
| Dan | Spelkin | $108.00 |
| Spencer | Spellman | $40.00 |
| Corre | Spence | $250.00 |
| Barbara | Spencer | $100.00 |
| Sara | Spencer | $50.00 |
| Sara | Spencer | $350.00 |
| Loreal | Spenuzza | $40.00 |
| Loreal | Spenuzza | $50.00 |
| Kristen | Sperling | $50.00 |
| Sarah | Sperry | $100.00 |
| Kristin | Spiak | $100.00 |
| Danielle | Spice | $100.00 |
| Damian | Spieckerman | $250.00 |
| Hallie | Spies | $35.00 |
| Will | Spiess | $60.00 |
| Betty | Spieth-Croll | $100.00 |
| Michelle | Spigner | $50.00 |
| Lucy | Spiller | $50.00 |
| Doris | Spitzig | $50.00 |
| Doris | Spitzig | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rachel | Spivey | $300.00 |
| Will | Spjut | $85.00 |
| Alex | Spoerry | $50.00 |
| Peggy | Spool | $100.00 |
| Boone | Spooner | $50.00 |
| Boone | Spooner | $50.00 |
| Lori | Spooner | $40.00 |
| Richard | Spott | $80.00 |
| Suzy | Spradlin | $100.00 |
| Amy | Sprague | $60.00 |
| Katja | Spreckelmeyer | $200.00 |
| Ilsa | Spreiter | $50.00 |
| Aaron | Spring | $100.00 |
| Christine | Springer | $50.00 |
| Casey | Sproul | $100.00 |
| Karen | Spuller | $50.00 |
| Suzann | Spurgeon | $80.00 |
| Suzann | Spurgeon | $85.00 |
| Suzann | Spurgeon | $85.00 |
| Peter | Spurging | $100.00 |
| Carol | Squires | $50.00 |
| Susan | Squires | $50.00 |
| Shona | Sramala | $100.00 |
| Naveen | Sridhar | $42.50 |
| Jayashri | Srikantiah | $50.00 |
| Gayathri | Srinivasan | $25.00 |
| Gayathri | Srinivasan | $50.00 |
| Lisa | Srithongsuk | $200.00 |
| Shiwani | Srivastava | $60.00 |
| Shiwani | Srivastava | $100.00 |
| Leilani | St Anna | $63.75 |
| Barbara | St John | $68.00 |
| Cornelia | St John | $50.00 |
| Hannah | Staats | $85.00 |
| Hannah | Staats | $100.00 |
| Hannah | Staats | $200.00 |
| Hazel | Stabinsky | $200.00 |
| Julia | Stack | $100.00 |
| Kristan | Stadelman | $50.00 |
| Kristan | Stadelman | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kristan | Stadelman | $50.00 |
| Kristan | Stadelman | $50.00 |
| Kristan | Stadelman | $50.00 |
| Kristan | Stadelman | $50.00 |
| Andrew | Stadlen | $30.00 |
| Andrew | Stadlen | $100.00 |
| James | Stagg | $40.00 |
| Katherine | Stahl | $100.00 |
| Katherine | Stahl | $250.00 |
| Jessica | Staley | $150.00 |
| Leland | Stallings | $50.00 |
| Barbara | Stallins | $42.50 |
| Laura | Stallone | $50.00 |
| Patrick | Stallone | $50.00 |
| William | Stalls | $100.00 |
| Rollins | Stallworth | $100.00 |
| Christian | Stamates | $50.00 |
| Christian | Stamates | $75.00 |
| Helen | Stambler Neuberger | $500.00 |
| Emily | Stamm | $50.00 |
| Ruth | Stamos | $50.00 |
| Chris | Stampe | $50.00 |
| Amy | Standen | $40.00 |
| Corina | Standiford | $50.00 |
| Claire | Standley | $50.00 |
| Jessica | Stanfill | $160.00 |
| Julie | Stanford | $50.00 |
| Megan | Stanford | $100.00 |
| Simes | Stanford University | $50.00 |
| Margaret | Stangl | $50.00 |
| Margaret | Stangl | $85.00 |
| Melissa | Stanis | $50.00 |
| Melissa | Stanis | $160.00 |
| Shayna | Stanis | $50.00 |
| Teresa | Stanislaw | $100.00 |
| Allein | Stanley | $100.00 |
| Connie | Stanley | $50.00 |
| Kineret | Stanley | $50.00 |
| Kineret | Stanley | $250.00 |
| Megan | Stanley | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Susan | Stanley | $50.00 |
| Claire | Stanly | $21.25 |
| Claire | Stanly | $25.50 |
| Anne | Stanton | $100.00 |
| Caitlin | Stanton | $40.00 |
| Jessica | Stanton | $30.00 |
| Lisa | Stanton | $40.00 |
| Bahara | Stapelberg | $25.00 |
| Christopher | Stapenhorst | $100.00 |
| Valerie | Stapleton | $50.00 |
| Teagan | Stapp | $25.00 |
| Faye | Star | $35.00 |
| Angela | Stark | $100.00 |
| Corky | Stark | $100.00 |
| Frances | Stark | $50.00 |
| Jerilynn | Stark | $100.00 |
| Susan | Stark | $75.00 |
| Sandra | Starkey | $50.00 |
| Sandra | Starkey | $50.00 |
| Jared | Starman | $40.00 |
| Brea | Starmer | $125.00 |
| Susan | Starnes | $100.00 |
| Lissa | Starnes Zelaya | $100.00 |
| Anne Marie | Starr | $212.50 |
| Nanci | Starr | $40.00 |
| Barbara | Starrett | $50.00 |
| Diana | Stauffer | $50.00 |
| Diana | Stauffer | $75.00 |
| Diana | Stauffer | $75.00 |
| Michelle | Stav | $50.00 |
| Matthew | Staves | $50.00 |
| Christine | Stearn | $100.00 |
| Maria | Stearns | $100.00 |
| Michael | Stearns | $50.00 |
| Heather | Steckel | $100.00 |
| Shawn | Steel | $500.00 |
| Ben | Steele | $250.00 |
| Colt | Steele | $25.50 |
| Denise | Steele | $100.00 |
| Helen | Steele | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jennifer | Steele | $100.00 |
| Jill | Steele | $50.00 |
| Mary | Steele | $100.00 |
| Michelle | Steele | $200.00 |
| Nancy | Steele | $100.00 |
| Phasinee | Steele | $50.00 |
| Sally | Steel-Ginis | $50.00 |
| Heather | Steen | $150.00 |
| Kristin | Steenberg | $212.50 |
| Jody | Steere | $50.00 |
| Jillian | Stefanki | $45.00 |
| Jillian | Stefanki | $110.00 |
| Carl | Steffens | $75.00 |
| Peggy | Steffens | $50.00 |
| Mary Beth | Steiger | $100.00 |
| Michelle | Steigerwald | $125.00 |
| Ben | Stein | $50.00 |
| Dorothy | Stein | $50.00 |
| Dorothy | Stein | $250.00 |
| Judith | Stein | $50.00 |
| Karen | Stein | $50.00 |
| Kirsten | Stein | $100.00 |
| Marla | Stein | $21.25 |
| Marla | Stein | $25.00 |
| Rachel | Stein | $50.00 |
| Catherine | Steinbach | $100.00 |
| Catherine | Steinbach | $100.00 |
| Ann | Steinberg | $50.00 |
| Le Anne | Steinberg | $40.00 |
| Le Anne | Steinberg | $50.00 |
| Le Anne | Steinberg | $50.00 |
| Susan | Steinberg | $500.00 |
| Margaret | Steiner | $42.50 |
| Maryanne | Steiner | $250.00 |
| Virginia | Steiner | $42.50 |
| Virginia | Steiner | $100.00 |
| Pat | Steinfeld | $42.50 |
| Tanya | Steinhofer | $100.00 |
| Katie | Steinle | $100.00 |
| Marie | Steinle | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Joanne | Stekler | $50.00 |
| Dorothy | Stell | $100.00 |
| Jennifer | Stelly | $250.00 |
| Nadalina | Stemberga | $100.00 |
| Lisa | Stemmler | $30.00 |
| Yvonne | Stender | $240.00 |
| Nicolette | Stenger | $100.00 |
| Nathalie | Stenmark | $250.00 |
| Isabel | Stenzel Byrnes | $85.00 |
| Megan | Stepanek | $25.50 |
| Amanda | Stephano | $10.00 |
| Cara | Stephen | $225.00 |
| Brad And Anne | Stephens | $100.00 |
| Chad | Stephens | $50.00 |
| Regan | Stephens | $50.00 |
| Aisha | Stephenson | $150.00 |
| Nicole | Stephenson | $75.00 |
| Nicole | Stephenson | $100.00 |
| Melanie | Sterling | $50.00 |
| Sean | Sterling | $50.00 |
| Karleen | Stern | $280.00 |
| Rebecca | Stern | $75.00 |
| Barbara | Sternfeld | $200.00 |
| Samantha | Stettler | $250.00 |
| Megan | Steven | $125.00 |
| Adina | Stevens | $150.00 |
| Jennifer | Stevens | $40.00 |
| Katrina | Stevens | $100.00 |
| Keely | Stevens | $75.00 |
| Monika | Stevens | $85.00 |
| Monika | Stevens | $100.00 |
| Monika | Stevens | $100.00 |
| Monika | Stevens | $205.00 |
| Joan | Stevenson | $250.00 |
| Kerri | Stevenson | $64.00 |
| Shawneece | Stevenson | $50.00 |
| Stacy | Stevenson | $100.00 |
| Lajohnny | Steward | $200.00 |
| Allie | Stewart | $50.00 |
| Amie | Stewart | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Amy | Stewart | $40.00 |
| Amy | Stewart | $50.00 |
| Amy | Stewart | $100.00 |
| Bonnie | Stewart | $100.00 |
| Craig | Stewart | $30.00 |
| Craig | Stewart | $40.00 |
| Jane | Stewart | $250.00 |
| Janel | Stewart | $50.00 |
| Lynn | Stewart | $42.50 |
| Lynn | Stewart | $100.00 |
| Lynn | Stewart | $100.00 |
| Pamela | Stewart | $50.00 |
| Tess | Stewart | $50.00 |
| Angela | Steyer | $75.00 |
| Lynn | Stiers | $85.00 |
| Margot | Stiles | $50.00 |
| Mara | Still | $100.00 |
| Judy | Stimac | $50.00 |
| Peter | Stine | $35.00 |
| Ashley | Stineback | $42.50 |
| Heather | Stinnett | $80.00 |
| Liz | Stinson | $50.00 |
| Loretta | Stipa | $100.00 |
| Larisa | Stiris | $100.00 |
| Talitha | Stivers | $100.00 |
| Amy | Stober | $60.00 |
| Keith | Stobie | $80.00 |
| Keith | Stobie | $80.00 |
| Peggy | Stock | $50.00 |
| Kate | Stockert | $50.00 |
| Susan | Stockman | $100.00 |
| Naomi | Stocks | $100.00 |
| Virginia | Stockton | $100.00 |
| Jennifer | Stockwell | $50.00 |
| Emily | Stoffel | $50.00 |
| Emily | Stoffel | $60.00 |
| Amanda | Stoffer | $85.00 |
| Tracy | Stohle | $150.00 |
| Julie | Stoll | $150.00 |
| Moana | Stolz | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Barbara | Stone | $50.00 |
| Brad | Stone | $50.00 |
| Brandon | Stone | $50.00 |
| Brandon | Stone | $75.00 |
| Carol | Stone | $100.00 |
| Dwayne | Stone | $150.00 |
| Heidi | Stone | $127.50 |
| Jessica | Stone | $50.00 |
| Marisa | Stone | $50.00 |
| Megan | Stone | $340.00 |
| Melanie | Stone | $100.00 |
| Sara | Stone | $100.00 |
| Jeannie | Stonebarger | $100.00 |
| Kelly | Stonelake | $100.00 |
| Sarah | Stonerock | $50.00 |
| Jeanette | Stoney | $25.50 |
| Jodi | Stookey | $50.00 |
| Jodi | Stookey | $50.00 |
| Jodi | Stookey | $50.00 |
| Jodi | Stookey | $50.00 |
| Jodi | Stookey | $100.00 |
| Jodi | Stookey | $100.00 |
| Anna | Storesund | $50.00 |
| Patrick | Storme | $75.00 |
| Carina | Storrs | $50.00 |
| Matthew | Story | $250.00 |
| Joanna | Stott | $60.00 |
| Kristen | Stotts | $75.00 |
| Kathy | Stout | $100.00 |
| Delaney | Stoval | $50.00 |
| Delaney | Stoval | $200.00 |
| Alice | Stover | $100.00 |
| Charissa | Stowers | $50.00 |
| Gina | Stowers | $100.00 |
| Debbie | Strachan | $80.00 |
| Shay | Strachan | $85.00 |
| Jill | Stracko | $42.50 |
| Kelly | Straight | $50.00 |
| Kelly | Straight | $100.00 |
| Peggy | Straley | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Courtney | Strand | $50.00 |
| Courtney | Strand | $50.00 |
| Dermot | Stratton | $100.00 |
| Katie | Stratton | $50.00 |
| Marlo | Straub | $60.00 |
| Jessica | Straubel | $50.00 |
| Peter | Straus | $100.00 |
| Elissa | Strauss | $42.50 |
| Elissa | Strauss | $100.00 |
| Robin | Strawbridge | $250.00 |
| Philip | Strazzula | $100.00 |
| Molly | Street | $100.00 |
| Anne | Strehlow | $100.00 |
| Gabriel | Stricker | $100.00 |
| Michael | Stricklan | $100.00 |
| Rachel | Strickler | $50.00 |
| Andrew | Strickman | $120.00 |
| Julie | Strider | $50.00 |
| Julie | Strider | $100.00 |
| Trish | Striglos | $50.00 |
| Samuel | Strike | $50.00 |
| Stacey | Stringer | $50.00 |
| Gill | Strode | $100.00 |
| Wyndam | Strodtbeck | $100.00 |
| Jane | Strohm | $150.00 |
| Anne-Marie | Strohman | $65.00 |
| Colleen | Stromatt | $25.00 |
| Megan | Stromberg | $50.00 |
| Stephanie | Stroub | $50.00 |
| Cynthia | Stroum | $50.00 |
| Cynthia | Stroum | $100.00 |
| Mike | Strouss | $100.00 |
| Audrey | Strout | $100.00 |
| Audrey | Strout | $100.00 |
| Helen | Struck | $50.00 |
| Chris | Strunk | $75.00 |
| Erin | Stuart | $30.00 |
| Sarah | Stuart | $175.00 |
| Sidney | Stuart | $100.00 |
| Julieta | Stubrin | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jamie | Stubson | $100.00 |
| Ann | Studdert | $40.00 |
| Michael | Studebaker | $250.00 |
| Shane | Studebaker | $50.00 |
| Tippett | Studio | $100.00 |
| Tippett | Studio | $100.00 |
| Tippett | Studio | $100.00 |
| Andrew | Stulbarg | $100.00 |
| Tamara | Sturak | $100.00 |
| Martha | Stutzman | $40.00 |
| Martha | Stutzman | $80.00 |
| Maria | Su | $40.00 |
| Maria | Su | $40.00 |
| Maria | Su | $50.00 |
| Maria | Su | $50.00 |
| Maria | Su | $100.00 |
| Maria | Su | $100.00 |
| Zhendi | Su | $200.00 |
| Zhendi | Su | $212.50 |
| Zhendi | Su | $250.00 |
| Jona | Suarez | $50.00 |
| Jorge | Suarez-Rivaya | $100.00 |
| Jennifer | Subasic-Marks | $30.00 |
| Nisha | Subramanian | $50.00 |
| Julian | Suchman | $50.00 |
| Julian | Suchman | $50.00 |
| Julian | Suchman | $50.00 |
| Jeannie | Sucre | $25.00 |
| Jeannie | Sucre | $50.00 |
| Brittany | Sudduth | $100.00 |
| Brittany | Sudduth | $250.00 |
| Joann | Suen | $50.00 |
| Joann | Suen | $100.00 |
| Catherine | Suer | $75.00 |
| Sherri | Sugarman | $100.00 |
| Sherri | Sugarman | $100.00 |
| Trisha | Sugita | $40.00 |
| Trisha | Sugita | $50.00 |
| Trisha | Sugita | $100.00 |
| Trisha | Sugita | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Evan | Suhr | $212.50 |
| Wiliam | Sui | $50.00 |
| Adam | Sullins | $100.00 |
| Alyssa | Sullivan | $50.00 |
| Anne | Sullivan | $100.00 |
| Barbara | Sullivan | $40.00 |
| Cara | Sullivan | $25.50 |
| Charles | Sullivan | $100.00 |
| Elizabeth | Sullivan | $75.00 |
| Erin | Sullivan | $100.00 |
| Jennifer | Sullivan | $40.00 |
| Jennifer | Sullivan | $40.00 |
| Jill | Sullivan | $100.00 |
| K.D. | Sullivan | $80.00 |
| Kaitlin | Sullivan | $50.00 |
| Karen | Sullivan | $50.00 |
| Lori | Sullivan | $30.00 |
| Matt | Sullivan | $100.00 |
| Megan | Sullivan | $75.00 |
| Michele | Sullivan | $21.25 |
| Nancy | Sullivan | $30.00 |
| Nancy | Sullivan | $100.00 |
| Patricia | Sullivan | $50.00 |
| Ryan | Sullivan | $100.00 |
| Sue Anne | Sullivan | $50.00 |
| Theresa | Sullivan | $67.50 |
| Ranjani | Sulur | $25.00 |
| Elizabeth | Summers | $80.00 |
| Erin | Summers | $50.00 |
| Erin | Summers | $50.00 |
| Suzanne | Summers | $80.00 |
| Anna | Sun | $50.00 |
| Car | Sun | $42.50 |
| Emily | Sun | $25.00 |
| Emmet | Sun | $75.00 |
| Jennifer | Sun | $50.00 |
| Joanna | Sun | $50.00 |
| Leslie | Sun | $100.00 |
| Leslie | Sun | $250.00 |
| Linda | Sun | $42.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Linda | Sun | $100.00 |
| Tamin | Sun | $100.00 |
| Fanny | Sund√©N | $50.00 |
| Naru | Sundar | $50.00 |
| Elizabeth | Sunde | $50.00 |
| Elizabeth | Sunde | $200.00 |
| Julia | Sunderland | $75.00 |
| John | Sundy | $75.00 |
| Alexandra | Sung | $25.00 |
| Alexandra | Sung | $50.00 |
| Nicholas | Sunseri | $150.00 |
| Lyndsey | Sunseri-Romine | $50.00 |
| Julie | Suppelsa | $25.00 |
| Julie | Suppelsa | $50.00 |
| George | Suppes Iii | $100.00 |
| Joel | Susal | $50.00 |
| Susan | Susan | $40.00 |
| Patrick | Susemihl | $250.00 |
| Christy | Susman | $100.00 |
| Liz | Susman | $50.00 |
| Georgia | Sussman | $50.00 |
| Patricia | Sussman | $125.00 |
| Cory | Sutherland | $42.50 |
| Lauren | Sutkin | $50.00 |
| Loulie H | Sutro | $50.00 |
| Charlie | Sutton | $50.00 |
| Charlie | Sutton | $50.00 |
| Charlie | Sutton | $100.00 |
| Dave | Sutton | $50.00 |
| Holly | Sutton | $150.00 |
| Jessica | Sutton | $30.00 |
| Susan | Suval | $50.00 |
| Tasawalee | Suvunnachuen | $100.00 |
| Gerad | Suyderhoud | $50.00 |
| Cynthia | Suzuki | $85.00 |
| Jan | Suzuki | $20.00 |
| Jessi | Suzuki | $50.00 |
| Ryan | Svedin | $100.00 |
| Kristina | Svensson | $42.50 |
| Mariano | Svidler | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lori | Svikel | $50.00 |
| Sarah | Swain | $50.00 |
| Sarah | Swain | $100.00 |
| Elizabeth | Swander | $320.00 |
| Julie | Swander | $30.00 |
| Linda | Swanger | $175.00 |
| Aimee | Swanson | $200.00 |
| Paige | Swanson | $100.00 |
| Sally | Swanson | $50.00 |
| Katie | Swarthout | $25.00 |
| Kevin | Swartz | $50.00 |
| Lindsay | Swartz | $50.00 |
| Paul | Swartz | $50.00 |
| Patricia | Swatek | $50.00 |
| Heather | Swedeen | $50.00 |
| Jessica | Sweeney | $150.00 |
| Lily | Sweeney | $150.00 |
| Lori | Sweeney | $100.00 |
| Lori | Sweeney | $250.00 |
| Elizabeth | Sweeny | $75.00 |
| Marianne | Sweeny | $100.00 |
| Carrie | Sweetser | $50.00 |
| Anne | Swenson | $100.00 |
| Lauren | Swenson | $250.00 |
| Sandy | Swenson | $40.00 |
| Viktoria | Swerbensky | $50.00 |
| Amber | Swift | $50.00 |
| Mary | Swift | $34.00 |
| Melany | Swift | $50.00 |
| Mary T | Swing | $50.00 |
| Sandy | Swing | $100.00 |
| Emma | Swingle | $50.00 |
| Margaret | Swink | $50.00 |
| Denice | Swinnen | $50.00 |
| Carla | Swiryn | $50.00 |
| Joanna | Swiski | $25.00 |
| Joanna | Swiski | $30.00 |
| Christopher | Swita | $50.00 |
| Amanda | Switzer | $100.00 |
| Bayless | Sword | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nancy | Swynenburg | $100.00 |
| Jayme | Sy | $250.00 |
| Sarah | Syed | $80.00 |
| Rebecca | Sykes | $100.00 |
| Jessica | Sylvester | $50.00 |
| Matt | Sylvester | $100.00 |
| Weston | Sylvester | $85.00 |
| Kirk | Syme | $75.00 |
| Ron | Synn | $250.00 |
| Zuzana | Syrovy | $100.00 |
| Vassili | Syskine | $50.00 |
| Vassili | Syskine | $100.00 |
| Sonia | Szajnberg | $80.00 |
| Sonia | Szajnberg | $100.00 |
| Carrie | Sze | $40.00 |
| Jocelyn | Sze | $150.00 |
| Kristen | Sze | $40.00 |
| Pauline | Sze | $50.00 |
| Karen | Szeto | $100.00 |
| Vanessa | Szeto | $100.00 |
| Sara | Szkola | $50.00 |
| Galit | Szolomowicz | $100.00 |
| Erik | Szyndlar | $100.00 |
| Krista | Szyndlar | $40.00 |
| Jessica | T | $50.00 |
| Kate | T | $42.50 |
| Robin | T | $100.00 |
| Kimchi | T Chen | $50.00 |
| Stacy | Taaffe | $100.00 |
| Stacy | Taaffe | $150.00 |
| Desiree | Tabares | $100.00 |
| Jacqueline | Tabata | $150.00 |
| Lillian | Tabe | $50.00 |
| Elisabeth | Tabinski | $50.00 |
| Maricar | Tabios | $30.00 |
| Arianna | Taboada | $50.00 |
| Mike | Tabolsky | $25.00 |
| Rhonda | Tabor | $100.00 |
| Areian | Tacktook | $50.00 |
| Allison | Tademoto | $500.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Gena | Tadych | $110.00 |
| Dawn | Taffler | $50.00 |
| Russell | Taga | $100.00 |
| Shannon | Tague | $100.00 |
| Ginger | Tai | $35.00 |
| Ginger | Tai | $60.00 |
| Linda | Tait | $200.00 |
| Chantel | Taite | $50.00 |
| Barbara | Tajima | $200.00 |
| Neil | Takacs | $100.00 |
| Miye | Takagi | $50.00 |
| Andrew | Takahashi | $50.00 |
| Nancy | Takaichi | $150.00 |
| Akane | Takato | $50.00 |
| Robynn | Takayama | $40.00 |
| Robynn | Takayama | $40.00 |
| Kevin | Takayesu | $40.00 |
| Elsie | Taketa | $100.00 |
| Stacy | Taketa | $50.00 |
| Mitzi | Takeuchi | $100.00 |
| Miki | Takihana | $40.00 |
| Miki | Takihana | $75.00 |
| Christine | Takishita | $300.00 |
| Nadine | Takvorian | $150.00 |
| Rita | Takvorian | $50.00 |
| Lauren | Talamo | $100.00 |
| Margarita | Talavera | $100.00 |
| Margarita | Talavera | $100.00 |
| Margarita | Talavera | $100.00 |
| Margarita | Talavera | $100.00 |
| Margarita | Talavera | $100.00 |
| Margarita | Talavera | $100.00 |
| Margarita | Talavera | $100.00 |
| Kathleen | Talbot | $50.00 |
| Kathleen | Talbot | $50.00 |
| Christine | Talken | $42.50 |
| Rachel | Tallant | $50.00 |
| Courtney | Tallarico | $320.00 |
| Calita | Talley | $250.00 |
| Calita | Talley | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jon | Talomie | $50.00 |
| Gargi | Talukder | $150.00 |
| Rohit | Talwar | $250.00 |
| Bonnie | Tam | $50.00 |
| Bonnie | Tam | $50.00 |
| Bonnie | Tam | $85.00 |
| Dorothy | Tam | $50.00 |
| Dorothy | Tam | $50.00 |
| Makie | Tam | $100.00 |
| Nancy | Tam | $40.00 |
| Molly | Tamariki | $250.00 |
| Tina | Tamer | $100.00 |
| Margo | Tammen | $250.00 |
| Mike | Tampieri | $50.00 |
| Mike | Tampieri | $50.00 |
| Jo | Tams | $50.00 |
| Jo | Tams | $50.00 |
| Stefanie | Tamura | $100.00 |
| Stefanie | Tamura | $100.00 |
| Stefanie | Tamura | $250.00 |
| Charlotte | Tan | $40.00 |
| Deborah | Tan | $50.00 |
| Eng | Tan | $100.00 |
| Gloria | Tan | $64.00 |
| Jean | Tan | $100.00 |
| Jean | Tan | $100.00 |
| June | Tan | $100.00 |
| Mary | Tan | $100.00 |
| Mary | Tan | $150.00 |
| Michelle | Tan | $150.00 |
| Yvonne Y. | Tan | $127.50 |
| Carrie | Tanabe | $50.00 |
| Beverly | Tanaka | $50.00 |
| Sandra | Tanamugsukbovon | $100.00 |
| Gay | Tanap | $50.00 |
| Angela | Tang | $100.00 |
| Annemary | Tang | $50.00 |
| Chek Fong | Tang | $250.00 |
| Katy | Tang | $50.00 |
| Maggie | Tang | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Matthew | Tang | $50.00 |
| Maylene | Tang | $30.00 |
| Melissa | Tang | $250.00 |
| Shelley | Tang-Drewniak | $100.00 |
| Karen | Tani | $250.00 |
| Vicki | Taniguchi | $90.00 |
| Rosemarie | Tanlimco | $40.00 |
| Johnathan | Tann | $250.00 |
| Nicole | Tanner | $100.00 |
| Sean | Tanner | $150.00 |
| Kristie | Tappan | $42.50 |
| Pat | Tappan | $200.00 |
| Sonja | Tappan | $100.00 |
| Sonja | Tappan | $100.00 |
| Lauren | Tappana | $120.00 |
| Lauren | Taralli | $50.00 |
| Ashley | Tarantino | $42.50 |
| Nicole | Tarasoff | $40.00 |
| Nicole | Tarasoff | $42.50 |
| Annette | Tardif | $125.00 |
| Keith | Tarkington | $100.00 |
| Jason | Tarn | $250.00 |
| Jennifer | Tarn | $50.00 |
| Britt | Tarnowski | $51.00 |
| Morgan | Tarr | $50.00 |
| Holly | Tarter | $50.00 |
| Chelsea | Tasaka | $30.00 |
| Tisha | Tasaki | $100.00 |
| Rachel | Tasch | $50.00 |
| Ani | Tascian | $50.00 |
| Chloe | Tashjian | $250.00 |
| Kra | Tassoni | $150.00 |
| Anne-Marie | Tasto | $85.00 |
| Matthew | Tasto | $100.00 |
| Ivane | Tat | $50.00 |
| Ivane | Tat | $50.00 |
| Joseph | Tatala | $85.00 |
| Eric | Tate | $85.00 |
| Rebecca | Tate | $50.00 |
| Terri | Tate | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Joia | Tatola | $30.00 |
| Adam | Taub | $50.00 |
| Adam | Taub | $160.00 |
| Susan | Tavernetti | $50.00 |
| Susan | Tavernetti | $50.00 |
| Rabab | Tawfik | $50.00 |
| Elizabeth | Taxin | $100.00 |
| Elizabeth | Taxin | $100.00 |
| Tony | Tay | $80.00 |
| Ernestine | Tayabas-Kim | $250.00 |
| Ernestine | Tayabas-Kim | $300.00 |
| Anna | Taylor | $75.00 |
| Ben | Taylor | $100.00 |
| Bethany | Taylor | $50.00 |
| Colleen | Taylor | $150.00 |
| Crista | Taylor | $50.00 |
| David | Taylor | $100.00 |
| David | Taylor | $100.00 |
| Dawn | Taylor | $40.00 |
| Dawn | Taylor | $250.00 |
| Elizabeth | Taylor | $50.00 |
| Emily | Taylor | $100.00 |
| Georgia | Taylor | $100.00 |
| Jennifer | Taylor | $250.00 |
| Joe | Taylor | $500.00 |
| John | Taylor | $50.00 |
| Kate | Taylor | $100.00 |
| Laura | Taylor | $20.00 |
| Sandy | Taylor | $50.00 |
| Sasha | Taylor | $500.00 |
| Shayla | Taylor | $50.00 |
| Sue | Taylor | $50.00 |
| Sue | Taylor | $50.00 |
| Lisa | Taylor Whitley | $50.00 |
| Onnik | Tchulluian | $100.00 |
| Kimberly | Teagarden | $25.00 |
| Alison | Teal | $50.00 |
| Brandless | Team | $50.00 |
| Naksha And Service Engine | Teams | $127.50 |
| Mary | Teather | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sandra | Tedder | $50.00 |
| Pete | Tedesco | $50.00 |
| Lawrence | Tedford | $50.00 |
| Katie | Teekell | $250.00 |
| Abigail | Teisch | $25.00 |
| Debbie | Teixeira | $50.00 |
| Mary Ann | Teixeira | $40.00 |
| Mary Ann | Teixeira | $50.00 |
| Mary Ann | Teixeira | $250.00 |
| Sylvia | Tejeda | $100.00 |
| Alina | Tejera | $50.00 |
| Jessica | Tejerina | $40.00 |
| Mona | Tekchandani | $100.00 |
| Ender | Tekin | $30.00 |
| Ender | Tekin | $50.00 |
| Hylton | Telfer | $250.00 |
| Mark | Temme | $75.00 |
| Mark | Temme | $75.00 |
| Pete | Temple | $100.00 |
| Betsy | Templeton | $50.00 |
| Betsy | Templeton | $50.00 |
| Susan | Tenby | $100.00 |
| Tammy | Teng | $40.00 |
| Gail | Tennant | $48.00 |
| Gail | Tennant | $50.00 |
| Bob | Tennent | $100.00 |
| Sofia | Teplitzky | $25.00 |
| Laura | Tepper | $50.00 |
| Laura | Tepper | $50.00 |
| Laura | Tepper | $100.00 |
| Lesley | Tepper | $200.00 |
| Kevin | Terjesen | $50.00 |
| Diana | Terman | $50.00 |
| Diana | Terman | $100.00 |
| Janet | Terranova | $100.00 |
| Danielle | Terrazas | $30.00 |
| Alyssa | Terrizzano | $100.00 |
| Julie | Terry | $40.00 |
| Nancy | Terry | $50.00 |
| Richard | Terry-Lloyd | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Courtney | Tesh | $50.00 |
| Lisa | Tesone | $100.00 |
| Alexis | Tessier | $50.00 |
| Megan | Tetley | $100.00 |
| Tamara | Tews | $50.00 |
| Samira | Thabet | $148.75 |
| Lydia | Thacher | $50.00 |
| Reshma | Thadani | $125.00 |
| Sonya | Thadhani | $100.00 |
| Jamie | Thai | $25.00 |
| Judy | Thai | $25.00 |
| Lisa | Thai | $100.00 |
| Natasha | Thakkar | $100.00 |
| Alex | Thaler | $50.00 |
| Rick | Thall | $75.00 |
| Aman | Thapar | $25.00 |
| Aman | Thapar | $25.00 |
| Anuja | Thatte | $50.00 |
| Susan | Thaxton | $50.00 |
| Shannon | Thayer | $40.00 |
| Ellen | Theg | $50.00 |
| Rebekah | Theiss | $42.50 |
| Christina | Theodore-Oklota | $50.00 |
| Evangelia | Theodosiou-Pisanelli | $50.00 |
| Michael | Theoharis | $130.00 |
| Claire | Theriault | $100.00 |
| Mari-Paule | Thiet | $50.00 |
| Palak | Thind | $75.00 |
| Debra | Thirion | $125.00 |
| Ruchi | Thiru | $63.75 |
| Ryan | Thissen | $50.00 |
| Callen | Thistle | $100.00 |
| Dana | Thistlethwaite | $100.00 |
| Brooke | Thivierge | $150.00 |
| Amanda | Thomas | $100.00 |
| Amelia | Thomas | $40.00 |
| Anne | Thomas | $50.00 |
| Ben | Thomas | $50.00 |
| Danielle | Thomas | $100.00 |
| Jessica And Ted | Thomas | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Katherine | Thomas | $40.00 |
| Kathy | Thomas | $50.00 |
| Kathy | Thomas | $50.00 |
| Laurel | Thomas | $100.00 |
| Mark | Thomas | $50.00 |
| Mark | Thomas | $50.00 |
| Meg | Thomas | $50.00 |
| Meg | Thomas | $50.00 |
| Megan | Thomas | $17.00 |
| Megan | Thomas | $17.00 |
| Melanie | Thomas | $90.00 |
| Rose-Ann | Thomas | $50.00 |
| Shannon | Thomas | $100.00 |
| Sharon | Thomas | $50.00 |
| Lenora | Thome | $50.00 |
| Amy | Thompson | $50.00 |
| Ashley | Thompson | $100.00 |
| Ayana | Thompson | $40.00 |
| Ayana | Thompson | $50.00 |
| Benjamin | Thompson | $50.00 |
| Brianna | Thompson | $100.00 |
| Christopher | Thompson | $30.00 |
| Christopher | Thompson | $30.00 |
| Grace | Thompson | $75.00 |
| Janet | Thompson | $63.75 |
| Jenell | Thompson | $150.00 |
| Julia | Thompson | $25.00 |
| Julia | Thompson | $100.00 |
| Katie | Thompson | $250.00 |
| Linda | Thompson | $40.00 |
| Linda | Thompson | $100.00 |
| Marcus | Thompson | $20.00 |
| Marissa | Thompson | $100.00 |
| Mark | Thompson | $100.00 |
| Martha | Thompson | $100.00 |
| Meg | Thompson | $50.00 |
| Megan | Thompson | $250.00 |
| Penelope | Thompson | $100.00 |
| Penelope | Thompson | $100.00 |
| Sheila | Thompson | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Thalia | Thompson | $50.00 |
| Toni | Thompson | $250.00 |
| Walker | Thompson | $100.00 |
| Nancy | Thomsen | $100.00 |
| Nancy | Thomsen | $250.00 |
| Ceylan | Thomson | $50.00 |
| Gina | Thomson | $50.00 |
| Alison | Thoreau | $200.00 |
| Gwen | Thorn | $100.00 |
| R | Thornberry | $50.00 |
| Amy | Thornborrow | $40.00 |
| Amy | Thornborrow | $100.00 |
| Amy | Thornborrow | $250.00 |
| Lisa | Thorne | $50.00 |
| Brian | Thorner | $50.00 |
| Ross | Thornhill | $100.00 |
| Ray | Thornson | $40.00 |
| Raymond | Thornson | $42.50 |
| Colleen | Thornton | $50.00 |
| Linda | Thornton | $100.00 |
| Sally | Thornton | $100.00 |
| Veronica | Thralls | $150.00 |
| Valerie | Threlfall | $50.00 |
| Marjorie | Throne | $50.00 |
| L Renata | Thronson | $50.00 |
| L Renata | Thronson | $100.00 |
| L Renata | Thronson | $120.00 |
| Mary Beth | Thurman | $50.00 |
| Tereza | Thurn | $45.00 |
| Mary | Tiamzon-Lee | $50.00 |
| Martha | Tian | $100.00 |
| Noriko | Tichenor | $100.00 |
| David | Tick | $150.00 |
| Sean | Ticknor | $100.00 |
| Suzan | Tiemroth-Zavala | $100.00 |
| Samantha | Tien | $25.00 |
| Liam | Tierney | $50.00 |
| Judith | Tiktinsky | $250.00 |
| Tili | Tili | $100.00 |
| Robin | Tilotta | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nina | Timbol | $50.00 |
| P | Timoll | $40.00 |
| Renee | Timp | $42.50 |
| Richard | Tinajero | $34.00 |
| Charity | Ting | $33.00 |
| Howard | Ting | $50.00 |
| Howard | Ting | $100.00 |
| Irene | Ting | $50.00 |
| Sara | Ting | $42.50 |
| Sara | Ting | $42.50 |
| Tracy | Ting | $100.00 |
| Ursula | Ting | $80.00 |
| Vivian | Ting | $250.00 |
| Ana | Tintocalis | $50.00 |
| Laurie | Tinyo | $100.00 |
| Marissa | Tirona | $100.00 |
| Vishy | Tirupattur | $250.00 |
| Ann | Tito | $100.00 |
| Enia | Titova | $40.00 |
| Robin | Tittle | $200.00 |
| Danielle | Tizol | $200.00 |
| Pearl | Tjoa | $50.00 |
| Daniel | Tkach | $50.00 |
| Charissa | To | $100.00 |
| Joann | To | $30.00 |
| Lisa | To | $50.00 |
| Nelly | To | $150.00 |
| Yvonne | To | $80.00 |
| Wendy | Tobagus | $75.00 |
| Rachael | Tobener | $100.00 |
| Donna | Tobey | $150.00 |
| Beth | Tobias | $50.00 |
| Kate | Tobias | $75.00 |
| Meridel | Tobias | $40.00 |
| John | Tobin | $50.00 |
| John | Tobin | $50.00 |
| Diane | Toby | $250.00 |
| Audrey | Toda | $60.00 |
| Ken | Toda | $80.00 |
| Betsy | Todd | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jodi | Todd | $50.00 |
| Laura | Todd | $50.00 |
| Louise | Todd | $100.00 |
| Lynn | Todd | $100.00 |
| Molly | Todd | $50.00 |
| Dory | Toft | $100.00 |
| Martha | Toft | $50.00 |
| Maxine | Toh | $50.00 |
| Russell | Tokar | $250.00 |
| Jacob | Tokars | $100.00 |
| Katie | Tokars | $100.00 |
| Eunice | Tokuda | $40.00 |
| Jessica | Tokunaga | $100.00 |
| Sheena | Tolani | $100.00 |
| Caprice | Toledo | $100.00 |
| Tuesday | Tolentino | $100.00 |
| Valerie | Toler | $50.00 |
| Chasa | Toliver | $30.00 |
| Gail | Toliver | $50.00 |
| Gilman | Tolle | $100.00 |
| Emily | Tolosa | $150.00 |
| Catharine | Tolson | $50.00 |
| Akemi | Tom | $50.00 |
| Christopher | Tom | $500.00 |
| Eliana | Tom | $50.00 |
| Jana | Tom | $75.00 |
| Kristiana | Tom | $50.00 |
| Joann | Tomasino | $50.00 |
| Kristin | Tomczak | $150.00 |
| Danielle | Tompkins | $50.00 |
| Scott | Tompkins | $102.00 |
| Thanh | Ton | $100.00 |
| Nicole | Tonelli | $50.00 |
| Nicole | Tonelli | $75.00 |
| Nicole | Tonelli | $100.00 |
| Roberta | Tonelli | $40.00 |
| Roberta | Tonelli | $40.00 |
| Darryl | Toney | $40.00 |
| Allan | Tong | $100.00 |
| Celestin | Tong | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jo | Tong | $50.00 |
| Lindsey | Tong | $100.00 |
| Sandy | Tong | $150.00 |
| Vivian | Tong | $50.00 |
| Jacqueline | Tonge | $400.00 |
| Helen | Tong-Ishikawa | $50.00 |
| Alex | Tonisson | $50.00 |
| Margareta | Tonisson | $150.00 |
| Mimosa | Tonnu | $40.00 |
| Maureen | Tontz | $40.00 |
| Emma | Tookey | $400.00 |
| Kent | Tool | $200.00 |
| Kristen | Toole | $50.00 |
| Erica | Toomajian | $50.00 |
| Erica | Toomajian | $85.00 |
| Alla | Torchinsky | $50.00 |
| Jessica | Torin | $100.00 |
| Diana | Torlakson | $50.00 |
| Justina | Torma | $50.00 |
| Joan | Torne | $100.00 |
| Janet | Tornow | $100.00 |
| Deborah | Torres | $50.00 |
| Jessica | Torres | $50.00 |
| Kelli | Torres | $100.00 |
| Marco | Torres | $60.00 |
| Rachel | Torres | $50.00 |
| Rachel | Torres | $50.00 |
| Robert | Torres | $50.00 |
| Corinne | Torres-Alfaro | $50.00 |
| Michelle | Torretto | $30.00 |
| Michelle | Torretto | $30.00 |
| Shanna | Torrey | $100.00 |
| David | Torrez | $80.00 |
| Maryanne | Tortorelli | $40.00 |
| April | Toscano | $400.00 |
| Joanne | Totah | $212.50 |
| Andrea | Toth | $100.00 |
| Laurel | Touby | $100.00 |
| Laura Ann | Toussaint | $50.00 |
| Wanda | Towler | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Elizabeth | Townes | $150.00 |
| Joey | Townsend | $50.00 |
| Lani | Townsend | $150.00 |
| Mandy | Townsend | $150.00 |
| Christina | Toy | $50.00 |
| James | Toy | $100.00 |
| Norman | Toy | $50.00 |
| Norman | Toy | $80.00 |
| Carissa | Toyama | $100.00 |
| Kelly | Trabucco | $100.00 |
| Millicent | Tracey | $100.00 |
| Celina | Tracy | $100.00 |
| David | Tracy | $350.00 |
| Sharon | Traeger | $50.00 |
| Shannon | Traenkenschuh | $500.00 |
| Elena | Traer | $50.00 |
| Catherine | Traiman | $50.00 |
| Madeline | Trait | $60.00 |
| Alice | Tran | $150.00 |
| Amy | Tran | $100.00 |
| Anh | Tran | $25.00 |
| Ann | Tran | $30.00 |
| Cam | Tran | $100.00 |
| Cathy | Tran | $50.00 |
| Cathy | Tran | $100.00 |
| Dung | Tran | $100.00 |
| Lan | Tran | $50.00 |
| Linda | Tran | $85.00 |
| Mai | Tran | $50.00 |
| Matthew | Tran | $150.00 |
| My | Tran | $50.00 |
| My Chi | Tran | $100.00 |
| Nicole | Tran | $42.50 |
| Thuan | Tran | $200.00 |
| Tri | Tran | $200.00 |
| Tuyen | Tran | $150.00 |
| Van | Tran | $25.00 |
| Elizabeth | Tran Wong | $50.00 |
| C | Trap | $100.00 |
| C | Trap | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Masami | Travis | $50.00 |
| Karen | Trayer | $50.00 |
| Anna | Treadway | $100.00 |
| Meg | Tremblay | $40.00 |
| Renee | Tremmel | $250.00 |
| Chelsea | Trenkwalder | $50.00 |
| Jennifer | Trerise | $100.00 |
| Dyann | Tresenfeld | $150.00 |
| Kurt | Trester | $60.00 |
| Jen | Treuting | $50.00 |
| Yvonne | Trevino | $50.00 |
| Lorabel | Trias | $40.00 |
| Jackie | Tribolet | $50.00 |
| Lisa | Tribolet | $80.00 |
| Lucinda | Trice | $50.00 |
| Dan | Trigub | $200.00 |
| Mario | Trigueros | $50.00 |
| Karen | Trilevsky | $200.00 |
| Samantha | Trimble | $150.00 |
| Cath | Trindle | $100.00 |
| Maria | Trinh | $50.00 |
| Julia | Tripathi | $500.00 |
| Dayna | Tripodi | $50.00 |
| Jennifer Mu | Tripp | $50.00 |
| Karis | Triska | $250.00 |
| Himani | Trivedi | $50.00 |
| Marco | Triverio | $250.00 |
| Justin | Trobec | $100.00 |
| Jordyn | Trockman | $50.00 |
| Sarah | Trombley | $50.00 |
| Sebastien | Tron | $10.00 |
| Robert | Tronnes | $100.00 |
| Julie | Trosper | $50.00 |
| Analisa | Trott | $30.00 |
| Humuhumu | Trott | $100.00 |
| Bryan | Trowbridge | $50.00 |
| Cam | Trowbridge | $45.00 |
| Helen | Trowbridge | $42.50 |
| Molly | Trucano | $25.00 |
| Molly | Trucano | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Josie | Truchan | $150.00 |
| Laurie | True | $42.50 |
| Meredith | Truettner | $300.00 |
| Megan | Truitt | $25.00 |
| Alison | Trujillo | $50.00 |
| Bailey | Trujillo | $20.00 |
| Katie | Trujillo | $50.00 |
| Katie | Trujillo | $50.00 |
| Katie | Trujillo | $50.00 |
| Stephanie | Trujillo | $250.00 |
| Sara | Trulove | $150.00 |
| Elise | Trumbull | $50.00 |
| Doris | Truong | $40.00 |
| Doris | Truong | $200.00 |
| Jennifer | Tsai | $250.00 |
| Katherine | Tsai | $25.00 |
| Meigy | Tsai | $30.00 |
| Fion | Tsang | $40.00 |
| Jennifer | Tsao | $100.00 |
| Bonnie | Tse | $100.00 |
| Bonnie | Tse | $100.00 |
| Elizabeth | Tse | $100.00 |
| Kelly | Tse | $50.00 |
| Alice | Tseng | $50.00 |
| Ray | Tseng | $250.00 |
| Danielle | Tsi | $50.00 |
| Josefina | Tso-Guillen | $100.00 |
| Andy | Tsui | $48.00 |
| Bonnie | Tsui | $50.00 |
| Vickie | Tsui | $100.00 |
| Pam | Tsuruda | $100.00 |
| Julia | Tsurusaki | $50.00 |
| Andrea | Tu | $60.00 |
| Andrea | Tu | $100.00 |
| Hannah | Tualla | $100.00 |
| Nancy | Tuck | $40.00 |
| Martha | Tuescher | $50.00 |
| Martha | Tuescher | $100.00 |
| Roberta | Tugendreich | $30.00 |
| Bethany | Tuggle | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rosalinda | Tuinzing | $90.00 |
| Susan | Tulowitzki | $100.00 |
| Elise | Tumbas | $25.00 |
| Jesse | Tumminello | $50.00 |
| Jesse | Tumminello | $50.00 |
| Cecilia | Tung | $50.00 |
| Linda | Tung | $100.00 |
| Winnie | Tungpagasit | $50.00 |
| Ariane | Tuomy | $50.00 |
| Callie | Turgeon | $25.00 |
| Joanna | Turgeon | $80.00 |
| Abby | Turin | $100.00 |
| Linda | Turnbull | $50.00 |
| Afsoon | Turner | $80.00 |
| Cynthia | Turner | $100.00 |
| Elizabeth | Turner | $50.00 |
| Kara | Turner | $250.00 |
| Mark | Turner | $50.00 |
| Nicoll | Turner | $100.00 |
| Rebecca | Turner | $100.00 |
| Sativa | Turner | $50.00 |
| Yvette | Turner-Pirz | $100.00 |
| Becky | Tuson | $30.00 |
| Becky | Tuson | $50.00 |
| Nora | Tuthill | $150.00 |
| Mandi | Tuttle | $100.00 |
| Matthew | Tuttle | $150.00 |
| Meredith | Tuttle | $50.00 |
| Alana | Tutty | $102.00 |
| Molly | Tuzzio | $50.00 |
| Angela | Twining | $50.00 |
| Todd | Tydlaska | $50.00 |
| Jennifer | Tye | $100.00 |
| Aaron | Tyler | $250.00 |
| Beth | Tyler | $100.00 |
| Hillary | Tyree | $75.00 |
| Delilah | Tyson | $250.00 |
| Pam | Tyson | $20.00 |
| Kathleen | Tysse | $100.00 |
| Elaine | Uang | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ross | Uchimura | $140.00 |
| Linda | Udall | $50.00 |
| Mary Elizabeth | Uehlinger | $42.50 |
| Christine | Uemura | $75.00 |
| Christine | Uemura | $75.00 |
| Christine | Uemura | $200.00 |
| Christine | Uemura | $200.00 |
| Monique | Uhlberg | $100.00 |
| Melissa | Uhlir | $100.00 |
| Paul | Uhlir | $100.00 |
| Marcy | Unal | $50.00 |
| Justine | Underhill | $50.00 |
| Linda | Underwood | $100.00 |
| Patrick | Unemori | $150.00 |
| Raziel | Ungar | $50.00 |
| Sachiko | Uno | $50.00 |
| Rebecca | Unter | $50.00 |
| Ushma | Upadhyay | $100.00 |
| Hayley | Upshaw | $100.00 |
| Jen | Upson | $80.00 |
| Rebecca | Uptmor | $212.50 |
| Jill | Urban | $100.00 |
| Jill | Urban | $300.00 |
| Lindsay | Uribe | $100.00 |
| Lawrence | Uricchio | $50.00 |
| Wakako | Uritani | $200.00 |
| Rosa | Urrutia | $50.00 |
| Tanya | Urschel | $100.00 |
| Sonia | Urzua | $50.00 |
| Adyen | Usa | $50.00 |
| Marvette | Uto-Uko | $50.00 |
| Amy | Utstein | $50.00 |
| Stacy | Uyeda | $50.00 |
| Stacy | Uyeda | $50.00 |
| Stacy | Uyeda | $100.00 |
| Llorie | Uyehara | $100.00 |
| Jenny | Uyei | $50.00 |
| Katlin | Vagelatos | $50.00 |
| Ravi | Vakil | $100.00 |
| Andrew | Valdez | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Priscilla | Valencia | $50.00 |
| Veronica | Valencia | $200.00 |
| Amanda | Valentine | $100.00 |
| Tracy | Valentine | $100.00 |
| Paul | Valerio | $100.00 |
| Lois | Valeskie | $250.00 |
| Lois | Valeskie | $400.00 |
| Gevrey | Valldeperas | $35.00 |
| Cari | Valle | $50.00 |
| Jim | Valler | $28.00 |
| Jim | Valler | $120.00 |
| Katie | Valles | $100.00 |
| Cheryl | Van | $50.00 |
| Reid | Van Atta | $200.00 |
| Stephanie | Van Blommestein | $80.00 |
| Laurel | Van Buskirk | $40.00 |
| Nadia | Van De Walle | $100.00 |
| Claudine | Van Delden | $150.00 |
| Vicki | Van Deusen | $170.00 |
| Deborah | Van Dommelen | $100.00 |
| Karin | Van Duzer | $30.00 |
| Alison | Van Dyke | $100.00 |
| Katie | Van Dyke | $150.00 |
| Katie | Van Dyke | $200.00 |
| Meredith | Van Dyke | $50.00 |
| Eliza | Van Gerbig | $100.00 |
| Jennifer | Van Hardenberg | $50.00 |
| Joan | Van Horn | $50.00 |
| Lorraine | Van Kirk | $50.00 |
| Deanna | Van Ligten | $75.00 |
| Tim | Van Oppen | $200.00 |
| Rachael | Van Schoik | $35.00 |
| Josh | Van Tonder | $50.00 |
| Bethany | Van Veen | $100.00 |
| Emily | Vance | $100.00 |
| Loralie | Vancourt | $50.00 |
| Odette | Vandaveer | $50.00 |
| Odette | Vandaveer | $50.00 |
| Lisa | Vande Vusse | $80.00 |
| Caren | Vandenbosch | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Skyler | Vander Molen | $50.00 |
| Andrea | Vander Pluym | $42.50 |
| Brian | Vander Stoep | $100.00 |
| Adam | Vandergrift | $500.00 |
| Lisa | Vanderminden | $50.00 |
| Jenny | Vandersloot | $100.00 |
| Bill | Vanderwall | $100.00 |
| Tobee | Vanderwall | $50.00 |
| Tobee | Vanderwall | $50.00 |
| Christie | Vandyke | $100.00 |
| Kaitvan | Vanelslander | $51.00 |
| Chelsa | Vangrunsven | $25.00 |
| Michele | Vanlochem | $150.00 |
| Jaimie | Vanpernis | $100.00 |
| Jaimie | Vanpernis | $100.00 |
| Harshal | Varangaonkar | $100.00 |
| Laura | Vardoulakis | $50.00 |
| Jennifer | Varela | $100.00 |
| Kathryn | Varellas | $50.00 |
| Andria | Vargas | $50.00 |
| Audrey | Vargas | $50.00 |
| Joel | Vargas | $150.00 |
| Mary | Vargas | $100.00 |
| Greg | Varni | $52.00 |
| Keri | Varni | $250.00 |
| Sara | Varni | $100.00 |
| Brandon | Varr | $40.00 |
| Sarah | Varro | $50.00 |
| Dave | Vasen | $50.00 |
| Maria | Vasina | $100.00 |
| Jennifer | Vasquez | $50.00 |
| Sue | Vaterlaus | $100.00 |
| Dina | Vathis | $100.00 |
| Miranda | Vatterott | $35.00 |
| Courtney | Vaughan | $80.00 |
| Katherine | Vaughan | $50.00 |
| Keith | Vaughan | $127.50 |
| Meredith | Vaughan | $100.00 |
| Michelle | Vaughan | $75.00 |
| Tracey | Vaughan | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Amanda | Vaughn | $42.50 |
| Christine | Vaughn | $75.00 |
| Lauren | Vaughn | $50.00 |
| Michael | Vaughn | $45.00 |
| Sarah | Vaux | $200.00 |
| Cheryl | Vawdrey | $100.00 |
| Sara | Vaz | $100.00 |
| Roxana | Vazquez | $30.00 |
| Andrea | Vazzano | $50.00 |
| Elvin | Vedar | $42.50 |
| Deedra | Veerathanongdech | $250.00 |
| Elizabeth | Vega | $200.00 |
| Heather | Vega | $50.00 |
| Hugo | Vega | $50.00 |
| Hugo | Vega | $50.00 |
| Hugo | Vega | $50.00 |
| Hugo | Vega | $50.00 |
| Keeley | Vega | $50.00 |
| Maria | Vega | $100.00 |
| Teresa | Vegher | $75.00 |
| Karen | Veitch | $100.00 |
| Katie | Vela | $50.00 |
| Nicole | Vela | $40.00 |
| Nicole | Vela | $100.00 |
| Julie | Velarde | $42.50 |
| Danielle | Velasco | $100.00 |
| Jeffrey | Velasco | $50.00 |
| Bianca | Velasquez | $50.00 |
| Carla | Velasquez | $50.00 |
| Carla | Velasquez | $50.00 |
| Carla | Velasquez | $50.00 |
| Carla | Velasquez | $50.00 |
| John | Velcamp | $250.00 |
| Sara | Velez | $40.00 |
| Lea | Vella | $100.00 |
| Zane | Vella | $200.00 |
| Maryann | Vellanikaran | $50.00 |
| Joshua | Veltman | $100.00 |
| Julie | Veltman | $100.00 |
| Mark | Vena | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mark | Vena | $50.00 |
| Mark | Vena | $50.00 |
| Petros | Venetis | $50.00 |
| Sherri | Venezia | $100.00 |
| Ganesh | Venkatesh | $50.00 |
| Michael | Vennard | $250.00 |
| Valerie | Vennix | $250.00 |
| Renee | Ventimiglia | $50.00 |
| Lydia | Ventura | $40.00 |
| Kate | Venugopal | $100.00 |
| Hilary | Verbuch | $100.00 |
| Carol | Verga | $100.00 |
| Kate | Verges | $100.00 |
| Teresa | Vergez | $50.00 |
| John-Paul | Verkamp | $50.00 |
| Kirsten | Verlander | $42.50 |
| Kirsten | Verlander | $50.00 |
| Jiffy | Vermylen | $50.00 |
| Peter | Verprauskus | $50.00 |
| Mary | Verrilli | $50.00 |
| Sierra | Versaggi | $100.00 |
| Deborah | Versluis | $85.00 |
| Chellaigne | Vert | $100.00 |
| Brion | Vibber | $50.00 |
| Anjali | Vichare | $200.00 |
| Kathryn | Vick | $50.00 |
| Jennifer | Vickerman | $100.00 |
| Rachael | Victoria | $42.50 |
| Anna | Vida | $250.00 |
| Pamela | Vida | $100.00 |
| Bernie | Vidales | $100.00 |
| Christina | Vidauri | $100.00 |
| Christina | Vidauri | $250.00 |
| Jeanpierre | Vidican | $100.00 |
| Kate | Vidinsky | $50.00 |
| Beata | Vieira | $50.00 |
| Denise | Vieira | $100.00 |
| Randhir | Vieira | $100.00 |
| Paula | Vielman-Reeves | $100.00 |
| Tanja | Vierra | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Anne | Viggiano | $40.00 |
| Shannon | Vigil | $100.00 |
| Marjorie | Vignos | $50.00 |
| Nahil & Justin | Vijeh | $100.00 |
| Minette | Viljoen | $100.00 |
| Minette | Viljoen | $100.00 |
| Juanita | Villa | $50.00 |
| Mamie | Villaflor | $50.00 |
| Sandra | Villanueva | $50.00 |
| Sandra | Villanueva | $50.00 |
| Tess | Villanueva | $30.00 |
| Gertrude | Villanueva-Itchon | $250.00 |
| Destiny | Villarreal | $50.00 |
| Laura | Villarreal | $20.00 |
| Laura | Villarreal | $30.00 |
| Laura | Villarreal | $50.00 |
| Kristin | Villatuya | $60.00 |
| Hilda | Villavicencio | $100.00 |
| Jill | Vincenzo | $50.00 |
| Pamela | Vinesky | $42.50 |
| Joshua | Vining | $50.00 |
| Wouter | Vink | $100.00 |
| Emily | Violett | $50.00 |
| Emily | Violett | $50.00 |
| Amanda | Virani | $100.00 |
| Desiree | Viray | $100.00 |
| Desiree | Viray | $100.00 |
| Desiree | Viray | $150.00 |
| Hannah | Viray | $60.00 |
| Marissa | Viray | $50.00 |
| Ashish | Virmani | $200.00 |
| Edie | Visco | $250.00 |
| Zhanna | Vishnevskaya | $50.00 |
| Paul | Visick | $250.00 |
| Magdalena | Visser | $50.00 |
| Noelle | Vitale | $80.00 |
| Lacey | Vitetta | $300.00 |
| Danika | Vittitoe Melo | $200.00 |
| Jonathan | Vlahos | $50.00 |
| Melanie | Vlahos | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lizzy | Vlasses | $25.00 |
| Paul | Vlasveld | $500.00 |
| Christine | Vleck | $40.00 |
| Emily | Vnce | $250.00 |
| Linda | Vo | $50.00 |
| Lisa | Vocker | $40.00 |
| Jenny | Vodvarka | $50.00 |
| Jenny | Vodvarka | $50.00 |
| Jenny | Vodvarka | $75.00 |
| Monika | Voellm | $100.00 |
| Maianna | Voge | $50.00 |
| Alison | Vogel | $50.00 |
| Kelly | Vogel | $50.00 |
| Megan | Vogel | $100.00 |
| Cari | Vogler | $40.00 |
| Peter | Vogt | $200.00 |
| Anne | Voigts | $100.00 |
| Jean | Volckmann | $150.00 |
| Gina | Volk | $35.00 |
| Peter | Volk | $50.00 |
| Warren | Volk | $50.00 |
| Liliana | Volkart | $50.00 |
| Maureen | Vollmer | $40.00 |
| Matthew | Volm | $200.00 |
| Sonia | Von Berg | $100.00 |
| Piera | Von Glahn | $50.00 |
| Christine | Von Hoffmann | $42.50 |
| Aaron | Von Hungen | $25.00 |
| Amy | Von Kaenel | $85.00 |
| Lindsay | Von Marbod | $80.00 |
| Maxx | Von Marbod | $100.00 |
| Hallie | Von Rock | $85.00 |
| Mia | Von Sadovszky | $50.00 |
| Julia | Von Schilling | $100.00 |
| Julia | Von Schilling | $100.00 |
| Julia | Von Schilling | $100.00 |
| Julia | Von Schilling | $100.00 |
| Julia | Von Schilling | $100.00 |
| Stephanie | Von Thaden | $80.00 |
| Sin | Vong | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Linda | Voon | $20.00 |
| Linda | Voon | $50.00 |
| Tonica | Voorhies | $50.00 |
| Harmit | Vora | $50.00 |
| Harmit | Vora | $50.00 |
| Harmit | Vora | $50.00 |
| Amy | Vorenkamp | $25.00 |
| Jessica | Vornbrock | $50.00 |
| Brad | Vornholt | $50.00 |
| Meredith | Vornholt | $280.00 |
| Colleen | Vos | $50.00 |
| Aren | Vosbikian | $50.00 |
| Sarah | Vosburgh | $100.00 |
| Amy | Voss | $50.00 |
| Anastasia | Vourakis | $35.00 |
| Reva | Vrana Longacre | $50.00 |
| Kelly | Vranich | $100.00 |
| Catrina | Vrankovich | $250.00 |
| Camille | Vranna | $50.00 |
| Cynthia | Vredenburgh | $50.00 |
| Duy | Vu | $50.00 |
| Kristine | Vu | $300.00 |
| Kristine | Vu | $300.00 |
| M | W | $75.00 |
| M | W | $100.00 |
| Megan | Wachspress | $120.00 |
| Jenna | Wachtel | $50.00 |
| Molly | Wachtel | $100.00 |
| Christina | Wade | $250.00 |
| India | Wade | $100.00 |
| Kelley | Wade | $100.00 |
| Paul | Wade | $100.00 |
| Randall | Wade | $25.00 |
| Randall | Wade | $25.00 |
| Sara | Wade | $100.00 |
| Valerie | Wade | $50.00 |
| Pooja | Wadhawan | $125.00 |
| Jane | Waggoner | $250.00 |
| Vivek | Wagle | $50.00 |
| Brendan | Wagner | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Carol | Wagner | $100.00 |
| Dave | Wagner | $50.00 |
| David | Wagner | $100.00 |
| Emily | Wagner | $50.00 |
| Emily | Wagner | $100.00 |
| Kara | Wagner | $50.00 |
| Katharine | Wagner | $50.00 |
| Kourtney | Wagner | $25.00 |
| Lindsay | Wagner | $40.00 |
| Lindsay | Wagner | $40.00 |
| Myles | Wagner | $40.00 |
| Rachel | Wagner | $50.00 |
| Rebecca | Wagner | $100.00 |
| Sarah | Wagner | $30.00 |
| Sarah | Wagner | $75.00 |
| Pallavi | Wahi | $100.00 |
| Pallavi | Wahi | $100.00 |
| Elizabeth | Wahl | $50.00 |
| Matthew | Wahlgren | $50.00 |
| Brandon | Wai | $100.00 |
| Conrad | Wai | $75.00 |
| Louis | Wai | $50.00 |
| Heather | Waider | $50.00 |
| Sandra | Waite | $100.00 |
| Ed | Wakefield | $100.00 |
| Skyler | Wakil | $300.00 |
| Kristin | Walczak | $150.00 |
| Melissa | Wald | $50.00 |
| Griffin | Waldau | $50.00 |
| Mira | Waldman | $150.00 |
| Emily | Waldorf | $50.00 |
| Jackie | Waldorph | $50.00 |
| Scott | Waldvogel | $100.00 |
| Emma | Walia | $42.50 |
| Adria | Walker | $50.00 |
| Brenda | Walker | $40.00 |
| Catherine | Walker | $25.00 |
| Catherine | Walker | $25.00 |
| Catherine | Walker | $25.00 |
| Dan | Walker | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dan | Walker | $50.00 |
| Edie | Walker | $100.00 |
| Hale | Walker | $100.00 |
| Hale | Walker | $100.00 |
| Ian | Walker | $50.00 |
| Justin | Walker | $400.00 |
| Kumi | Walker | $100.00 |
| Ms Sandra D | Walker | $300.00 |
| Nancy | Walker | $60.00 |
| Shane | Walker | $50.00 |
| Suzy | Walker | $50.00 |
| Todd | Walker | $20.00 |
| Valencia | Walker | $50.00 |
| Zan | Walker | $50.00 |
| Richard | Walkling | $50.00 |
| Abby | Wall | $100.00 |
| Becky | Wallace | $150.00 |
| Diane | Wallace | $50.00 |
| Emily | Wallace | $21.25 |
| Meghan | Wallace | $100.00 |
| Ptrent | Wallace | $50.00 |
| Ptrent | Wallace | $50.00 |
| Ptrent | Wallace | $50.00 |
| Ptrent | Wallace | $50.00 |
| Ptrent | Wallace | $50.00 |
| Robert | Wallace | $50.00 |
| Robert | Wallace | $100.00 |
| Trent | Wallace | $25.00 |
| Jessica | Wallack-Cohen | $42.50 |
| Madeline | Wallen | $50.00 |
| Madeline | Wallen | $50.00 |
| Katherine | Walley | $50.00 |
| Elisa | Wallin | $40.00 |
| Anne | Walling | $50.00 |
| Emily | Walling | $35.00 |
| Emily | Walling | $40.00 |
| Stefanie | Wallingford | $250.00 |
| Angela | Wallis | $50.00 |
| Nancy | Wallis | $50.00 |
| Daniel | Walsh | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Deann | Walsh | $50.00 |
| Michelle | Walsh | $50.00 |
| Rachel | Walsh | $100.00 |
| Sara | Walsh | $50.00 |
| Theresa | Walsh | $50.00 |
| Stacy | Walter | $25.00 |
| Amy | Walters | $100.00 |
| Belinda | Waltman | $50.00 |
| Amalia | Walton | $50.00 |
| Angie | Waltz | $80.00 |
| Trina | Walz | $100.00 |
| Dara | Wambach | $50.00 |
| Kenton | Wan | $40.00 |
| Angela | Wanderer | $30.00 |
| Alexander | Wang | $50.00 |
| Angela | Wang | $50.00 |
| Angela | Wang | $75.00 |
| Caroline | Wang | $50.00 |
| Chia Shin | Wang | $100.00 |
| David | Wang | $50.00 |
| David | Wang | $100.00 |
| Hannah | Wang | $100.00 |
| Helen | Wang | $25.00 |
| Helen | Wang | $25.00 |
| Helen | Wang | $30.00 |
| Helen | Wang | $30.00 |
| Helen | Wang | $50.00 |
| Jean | Wang | $100.00 |
| Karen | Wang | $90.00 |
| Karen | Wang | $100.00 |
| Lois | Wang | $50.00 |
| Nancy | Wang | $100.00 |
| Nicole | Wang | $35.00 |
| Paggy | Wang | $100.00 |
| Sherry | Wang | $40.00 |
| Sherry | Wang | $100.00 |
| Sherry | Wang | $100.00 |
| Shirley | Wang | $25.00 |
| Tiffany | Wang | $100.00 |
| Tiffany | Wang | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Wendy | Wang | $100.00 |
| Yiwei | Wang | $100.00 |
| Sherry | Wangenheim | $50.00 |
| Sherry | Wangenheim | $50.00 |
| Novatila | Wangili | $50.00 |
| Tegan | Wanlass | $50.00 |
| Molly | Wantuch | $50.00 |
| Paul | Wanveer | $100.00 |
| Sharlin | Waran | $100.00 |
| Sharlin | Waran | $100.00 |
| Sharlin | Waran | $100.00 |
| Sarah | Warburg | $50.00 |
| Adam | Ward | $100.00 |
| Arlene | Ward | $50.00 |
| Ashley | Ward | $50.00 |
| Lindy | Ward | $120.00 |
| Peggy | Ward | $50.00 |
| Scott | Ward | $50.00 |
| Trish | Ward | $125.00 |
| Whitney | Ward | $50.00 |
| Michelle | Ward Calk | $300.00 |
| Christine | Warden | $50.00 |
| Dave | Warden | $200.00 |
| Jenise | Warden | $50.00 |
| Anne | Ward-Ryan | $100.00 |
| Matthew | Ware | $40.00 |
| Matthew | Ware | $40.00 |
| Jenny | Warila | $50.00 |
| Diane | Warkentin | $200.00 |
| Chloe | Warner | $200.00 |
| Karlette | Warner | $50.00 |
| Laura | Warner | $30.00 |
| Nhieu | Warner | $30.00 |
| Robert | Warner | $100.00 |
| Sierra | Warner | $100.00 |
| Toby | Warner | $25.00 |
| Wendy | Warner | $50.00 |
| Weston | Warner | $125.00 |
| Andrew | Warr | $25.00 |
| Brady | Warren | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brady | Warren | $100.00 |
| Carolann | Warren | $50.00 |
| Charles | Warren | $100.00 |
| Elizabeth | Warren | $50.00 |
| Lisa | Warren | $100.00 |
| Louise | Warren | $50.00 |
| Samantha | Warren | $50.00 |
| David | Wartels | $85.00 |
| David | Wartels | $85.00 |
| Wyatt | Wartels | $50.00 |
| Wyatt | Wartels | $50.00 |
| Patrice | Warto | $150.00 |
| Victoria | Warwick | $30.00 |
| Mark | Wasacz | $250.00 |
| Laura | Washabaugh | $250.00 |
| Kathryn | Washington | $100.00 |
| Joan | Wasielewski | $250.00 |
| Lisa | Wasilewski | $25.00 |
| Lisa | Wasilewski | $40.00 |
| Lisa | Wasilewski | $40.00 |
| Lisa | Wasilewski | $120.00 |
| Margot | Wasserman | $17.00 |
| Caryn | Wasserstein | $50.00 |
| Sally | Wasserstrom | $75.00 |
| Scott | Wasson | $100.00 |
| Esme | Watanabe | $50.00 |
| Kathleen | Watanabe | $40.00 |
| Margaret | Waterhouse | $100.00 |
| Margaret | Waterhouse | $100.00 |
| Claire | Waterman | $50.00 |
| Lily | Waters | $200.00 |
| Beth | Wathen | $30.00 |
| Beth | Wathen | $30.00 |
| Beth | Wathen | $30.00 |
| Alan | Watkins | $100.00 |
| Courtney | Watkins | $50.00 |
| Neil | Watkins | $50.00 |
| Jan | Watling | $42.50 |
| Ashley | Watson | $100.00 |
| Meghan | Watson | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Remi | Watson | $25.00 |
| Timothy | Watson | $250.00 |
| Audra | Watt | $100.00 |
| Molly | Watts | $85.00 |
| Andy | Wattula | $250.00 |
| Lori | Waugh | $100.00 |
| Lori | Waugh | $100.00 |
| Stefanie | Wauk | $80.00 |
| Rachel | Waworuntu | $35.00 |
| Jessica | Wax | $50.00 |
| Jessica | Wax | $60.00 |
| Kasey | Wayne | $50.00 |
| Joanna | Wead | $80.00 |
| Bluesky | Wealth Advisors | $100.00 |
| Virginia | Weatherby | $250.00 |
| Theresa | Weathers | $60.00 |
| Michelle | Weave | $100.00 |
| Alanna | Weaver | $120.00 |
| Carrie | Weaver | $50.00 |
| Kareem | Weaver | $150.00 |
| Jim | Webb | $50.00 |
| Judy | Webb | $30.00 |
| Judy | Webb | $50.00 |
| Judy | Webb | $50.00 |
| Judy | Webb | $50.00 |
| Judy | Webb | $50.00 |
| Judy | Webb | $50.00 |
| Kimberly | Webb | $50.00 |
| Sunny | Webb | $21.25 |
| Tricia | Webb | $50.00 |
| Grace | Webber | $100.00 |
| Whitney | Webber | $50.00 |
| Andrea | Weber | $50.00 |
| Genevieve | Weber | $85.00 |
| Juanita | Weber | $40.00 |
| Karee | Weber | $212.50 |
| Kathy | Weber | $50.00 |
| Leslie | Weber | $50.00 |
| Lindsay | Weber | $50.00 |
| Lindsay | Weber | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mary Ellen | Weber | $200.00 |
| Catherine | Webster | $200.00 |
| Kate | Webster | $50.00 |
| Leslie | Webster | $50.00 |
| Robert | Webster | $150.00 |
| Tyler | Webster | $40.00 |
| Suzanne | Webster Morris | $50.00 |
| Sophie | Wechsler | $50.00 |
| Jason | Weeby | $75.00 |
| Cheryl | Weeks | $50.00 |
| Douglas | Weeks | $100.00 |
| Genevieve | Weeks | $100.00 |
| Kelly | Weertz | $100.00 |
| John | Wegis | $100.00 |
| Ally | Wei | $100.00 |
| Esther | Wei | $100.00 |
| Jing | Wei | $200.00 |
| Thomas | Weichle | $30.00 |
| Anaik | Weid | $100.00 |
| Christine | Weidler | $100.00 |
| Gail | Weigel | $100.00 |
| Rachel | Weigelt | $250.00 |
| Amy | Weil | $50.00 |
| Dannielle | Weil | $50.00 |
| Mike | Weil | $42.50 |
| Patricia | Weiland | $50.00 |
| Elana | Weinberg | $25.00 |
| Elana | Weinberg | $25.00 |
| Harmony | Weinberg | $40.00 |
| Kate | Weinberg | $42.50 |
| Carolyn | Weiner | $50.00 |
| Courtney | Weiner | $50.00 |
| Julie | Weiner | $40.00 |
| Mark | Weiner | $42.50 |
| Jessica | Weingarten | $40.00 |
| Michele | Weingeist | $50.00 |
| Michele | Weingeist | $50.00 |
| Michele | Weingeist | $50.00 |
| Sarah | Weinman | $50.00 |
| Sarah | Weinman | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Julie | Weinstein | $100.00 |
| Michael | Weinstein | $50.00 |
| Natalia | Weinstein | $100.00 |
| Tamara | Weinstein | $30.00 |
| Tracey | Weinstein | $50.00 |
| Margaret | Weir | $50.00 |
| Susan | Weir | $250.00 |
| Collette | Weis | $200.00 |
| Eleanor | Weisenbach | $50.00 |
| Phyllis | Weisner | $100.00 |
| Jessica | Weiss | $50.00 |
| Kristin | Weiss | $100.00 |
| Lisa | Weiss | $50.00 |
| Candice | Weissinger | $300.00 |
| Sonja | Weissman | $40.00 |
| Sonja | Weissman | $85.00 |
| Julie | Weiswasser | $50.00 |
| Abby | Welch | $50.00 |
| Cory | Welch | $100.00 |
| Karen | Welch | $250.00 |
| Katherine | Welch | $50.00 |
| Molly | Welch | $50.00 |
| Rebecca | Welch | $50.00 |
| Sandra | Welch | $100.00 |
| Sheryl | Welch | $50.00 |
| Laura | Welcher | $250.00 |
| Mary | Weld | $50.00 |
| Mary | Welday | $120.00 |
| Eric | Welden | $40.00 |
| Lee Anne | Weldon | $100.00 |
| Lee Anne | Weldon | $150.00 |
| Nancy | Welling | $250.00 |
| Blair | Wellington | $50.00 |
| Robert | Wellman | $100.00 |
| Hilary | Wells | $100.00 |
| Katie | Wells | $75.00 |
| Katie | Wells | $150.00 |
| Elise | Wen | $75.00 |
| Elise | Wen | $75.00 |
| Patricia | Wen | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brennan | Wenck-Reilly | $100.00 |
| Marilyn | Wendt | $80.00 |
| Julia | Wenegrat | $100.00 |
| Debbie | Wenger | $50.00 |
| Patricia | Wenger | $100.00 |
| Amanda | Wenisch | $50.00 |
| Amanda | Wenisch | $75.00 |
| Anja | Wenrick | $100.00 |
| Bonnie | Wentworth | $100.00 |
| Anna | Wentz | $40.00 |
| Anne | Wentz | $300.00 |
| Jordan | Wentz | $50.00 |
| Amie | Wenzell | $30.00 |
| Susan | Werder | $100.00 |
| Sarah | Wernikoff | $50.00 |
| Katherine | Wesmiller | $42.50 |
| Katherine | Wesmiller | $50.00 |
| Katherine | Wesmiller | $50.00 |
| Katherine | Wesmiller | $50.00 |
| Britni | West | $50.00 |
| Karen | West | $200.00 |
| Kate | West | $25.00 |
| Mary | West | $100.00 |
| Megan | West | $85.00 |
| Melissa | West | $100.00 |
| Mandy | Westcott | $100.00 |
| Icy | Westerdal | $100.00 |
| Allison | Westhafer | $50.00 |
| Sarah | Westlake | $100.00 |
| Sarah | Westlake | $100.00 |
| Jeffrey | Westmont | $25.00 |
| Laurel | Wetherbee | $50.00 |
| Courtney | Wetkowski | $21.25 |
| Kelly | Wetmore | $50.00 |
| Jon | Wetzel | $100.00 |
| Lauren | Wetzel | $200.00 |
| Lori | Wetzel | $250.00 |
| Janna | Weyburne | $50.00 |
| Jill | Weyers | $300.00 |
| Jill | Wheatley | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Diane | Wheeler | $100.00 |
| Karen | Wheeler | $30.00 |
| Kelli | Wheeler | $85.00 |
| Laura | Wheeler | $30.00 |
| Heather | Whelan | $50.00 |
| Megan | Whelan | $250.00 |
| Irene | Whetstone | $150.00 |
| Jennifer | Whitaker | $30.00 |
| Katherine | Whitcraft | $100.00 |
| Adrienne | White | $50.00 |
| Christopher | White | $50.00 |
| Courtney | White | $500.00 |
| David | White | $100.00 |
| Denise | White | $60.00 |
| Dylan | White | $40.00 |
| Elspeth | White | $150.00 |
| Emma | White | $50.00 |
| Eric | White | $25.00 |
| Isabel | White | $50.00 |
| Jeanette | White | $100.00 |
| Kathryn | White | $50.00 |
| Kevin | White | $100.00 |
| Laura | White | $50.00 |
| Laura | White | $100.00 |
| Mary | White | $75.00 |
| Melinda | White | $75.00 |
| Michelle | White | $100.00 |
| Natalie | White | $25.00 |
| Nita | White | $85.00 |
| Susan | Whited | $42.50 |
| Jess | Whitehill | $150.00 |
| Sivan | Whiteley | $75.00 |
| Sivan | Whiteley | $100.00 |
| Molly | Whiteman | $42.50 |
| Molly | Whiteman | $42.50 |
| Shannon | Whiteman | $50.00 |
| Emma | Whitfield | $250.00 |
| Marcia | Whitfield | $50.00 |
| Carrie | Whitmore | $45.00 |
| Angie | Whitnah | $60.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| James | Whitney | $100.00 |
| Jeanne | Whitney | $350.00 |
| Pamela | Whitney | $100.00 |
| Paul | Whitney | $100.00 |
| Abby | Whitridge | $100.00 |
| Carina | Whitridge | $50.00 |
| Rosa | Whitten | $50.00 |
| Rosa | Whitten | $50.00 |
| John | Whittet | $50.00 |
| Darcy | Whittiker | $50.00 |
| Darcy | Whittiker | $50.00 |
| Kathlee | Whylie | $50.00 |
| Kathryn | Whyte | $100.00 |
| Annick | Wibben | $250.00 |
| Elena | Wible | $150.00 |
| Karin | Wick | $50.00 |
| Cathy | Wickens | $50.00 |
| Lindsey | Wickman | $200.00 |
| Dana | Wickner | $50.00 |
| Shalini | Wickramatilake | $100.00 |
| Brad | Wickwire | $100.00 |
| Amanda | Widmaier | $40.00 |
| Christian | Wiedmann | $100.00 |
| Michelle | Wiesel | $25.00 |
| Michelle | Wiesel | $25.00 |
| Sue | Wieser | $50.00 |
| Anne | Wiesman | $50.00 |
| Marika | Wiggan | $250.00 |
| Susan | Wiggen | $100.00 |
| Diana | Wiggins | $100.00 |
| Loretta | Wihlborg | $100.00 |
| Shelley | Wilcox | $50.00 |
| Katrin | Wilde | $40.00 |
| Nick | Wilder | $40.00 |
| Nick | Wilder | $225.00 |
| Sara | Wilder | $100.00 |
| Suzanne | Wildey | $50.00 |
| Rebecca | Wildman-Tobriner | $50.00 |
| Rebecca | Wildman-Tobriner | $50.00 |
| Jen | Wilds | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Angela | Wiley | $100.00 |
| Selena | Wiley | $100.00 |
| Kristie | Wilhelm | $50.00 |
| Judith | Wilhite | $42.50 |
| Tracy | Wilk | $180.00 |
| Candy | Wilke | $100.00 |
| Courtney | Wilkerson | $50.00 |
| Spencer | Wilkerson | $100.00 |
| Pamela | Wilkie | $50.00 |
| Pamela | Wilkie | $50.00 |
| Megan | Wilkins | $100.00 |
| Katie | Wilkinson | $50.00 |
| Katie | Wilkinson | $50.00 |
| Katie | Wilkinson | $130.00 |
| Kelly | Wilkinson | $42.50 |
| Kristen | Wilkinson | $25.00 |
| Linda | Wilkinson | $100.00 |
| Nicole | Will | $75.00 |
| Holly | Willaims | $50.00 |
| Lauren | Willams | $100.00 |
| Erin | Willard | $200.00 |
| Rozanne | Wille | $42.50 |
| Rozanne | Wille | $42.50 |
| Rozanne | Wille | $50.00 |
| Rozanne | Wille | $50.00 |
| Rozanne | Wille | $50.00 |
| Rozanne | Wille | $50.00 |
| Rozanne | Wille | $50.00 |
| Rozanne | Wille | $50.00 |
| Nancy | Willems | $300.00 |
| Patricia | Willens | $250.00 |
| Julie | Willett | $50.00 |
| Patricia | Willett | $50.00 |
| Patricia | Willett | $50.00 |
| Kaitlin | Willham | $30.00 |
| Aleya | Williams | $100.00 |
| Allison | Williams | $160.00 |
| Allison | Williams | $160.00 |
| Allison | Williams | $160.00 |
| Annie | Williams | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Annie | Williams | $100.00 |
| Ashley | Williams | $25.00 |
| Bridget | Williams | $100.00 |
| Clark | Williams | $80.00 |
| Courtney | Williams | $100.00 |
| Denys | Williams | $50.00 |
| Emily | Williams | $50.00 |
| Greg | Williams | $20.00 |
| Irene | Williams | $30.00 |
| Jaime | Williams | $100.00 |
| Jay | Williams | $100.00 |
| Jill | Williams | $50.00 |
| Katharine | Williams | $50.00 |
| Katharine | Williams | $50.00 |
| Katy | Williams | $50.00 |
| Kelli | Williams | $50.00 |
| Kiah | Williams | $50.00 |
| Kimberleigh | Williams | $50.00 |
| Lara | Williams | $50.00 |
| Lara | Williams | $100.00 |
| Leah | Williams | $250.00 |
| Lisa | Williams | $100.00 |
| Louisa | Williams | $100.00 |
| Maile | Williams | $102.00 |
| Maren | Williams | $120.00 |
| Margaret | Williams | $80.00 |
| Mary | Williams | $50.00 |
| Michael | Williams | $100.00 |
| Mitzi | Williams | $150.00 |
| Monique | Williams | $50.00 |
| Nicolaus | Williams | $60.00 |
| Nicolaus | Williams | $60.00 |
| Nikki | Williams | $100.00 |
| Peter | Williams | $150.00 |
| Rachel | Williams | $50.00 |
| Rachel | Williams | $50.00 |
| Rehema | Williams | $250.00 |
| Sarah | Williams | $25.00 |
| Sharon | Williams | $42.50 |
| Stacy | Williams | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stacy | Williams | $100.00 |
| Stefanie | Williams | $250.00 |
| Sue | Williams | $50.00 |
| Thomas | Williams | $50.00 |
| Vanessa | Williams | $50.00 |
| Varina | Williams | $40.00 |
| Varina | Williams | $42.50 |
| Carol | Williamson | $100.00 |
| Jeff | Williamson | $250.00 |
| Lauren | Williamson | $40.00 |
| Lauren | Williamson | $40.00 |
| Terry | Williamson | $75.00 |
| Trisha | Williamson | $50.00 |
| Laura | Willis | $50.00 |
| Ryan | Willkom | $250.00 |
| Alicia | Willoughby | $30.00 |
| Elisabeth | Wills | $50.00 |
| Bob | Willson | $25.50 |
| Kristen | Wilsey | $50.00 |
| Adam | Wilson | $250.00 |
| Amy | Wilson | $50.00 |
| Carrie | Wilson | $40.00 |
| Christina | Wilson | $100.00 |
| Cindy | Wilson | $50.00 |
| Crystal | Wilson | $50.00 |
| Elizabeth | Wilson | $100.00 |
| Erin | Wilson | $30.00 |
| Hilary | Wilson | $50.00 |
| Jacques | Wilson | $40.00 |
| Jacques | Wilson | $50.00 |
| Jazzmon | Wilson | $50.00 |
| Julia | Wilson | $100.00 |
| Justin | Wilson | $200.00 |
| Katharine | Wilson | $50.00 |
| Katie | Wilson | $50.00 |
| Katie | Wilson | $50.00 |
| Katie | Wilson | $50.00 |
| Kenady | Wilson | $100.00 |
| Laurel | Wilson | $200.00 |
| Lori | Wilson | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lori | Wilson | $100.00 |
| Mary | Wilson | $100.00 |
| Matthew | Wilson | $80.00 |
| Melissa | Wilson | $100.00 |
| Michelle | Wilson | $100.00 |
| Patricia | Wilson | $100.00 |
| Paul | Wilson | $100.00 |
| Skye | Wilson | $200.00 |
| Stoddard | Wilson | $100.00 |
| Suzanne | Wilson | $42.50 |
| Tarn | Wilson | $100.00 |
| Tasha | Wilson | $30.00 |
| Austin | Wilt | $150.00 |
| Scott | Wiltermuth | $50.00 |
| Kristen | Winant | $200.00 |
| Maily | Windham | $212.50 |
| Aaron | Winer | $50.00 |
| Nick | Winer | $50.00 |
| Kirby | Winfield | $100.00 |
| Maggie | Wing | $50.00 |
| Maggie | Wing | $100.00 |
| Terry | Wingfield | $50.00 |
| Mark | Winham | $50.00 |
| Kirsten | Winkelbauer | $40.00 |
| Christopher | Winn | $200.00 |
| Corrie | Winnacker | $80.00 |
| Laila | Winner | $40.00 |
| Robin | Winokur | $150.00 |
| Christine | Winoto | $50.00 |
| Nicole | Winsauer | $50.00 |
| Jane | Winslow | $50.00 |
| Karen | Winstead | $100.00 |
| Karen | Winstead | $250.00 |
| Shari | Winstead | $100.00 |
| Brenda | Winston | $50.00 |
| Gaia | Winter | $85.00 |
| Robert | Winter | $100.00 |
| Vanessa | Winter | $50.00 |
| Zach | Winter | $100.00 |
| Audra | Winterbottom | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Julia | Winterson | $50.00 |
| Carey | Wintroub | $100.00 |
| Cathy | Wirth | $100.00 |
| Patty | Wirtz | $50.00 |
| Karin | Wise | $50.00 |
| Lisa | Wiseman | $100.00 |
| Nicole | Wisler | $50.00 |
| Rosemarie | Withee | $50.00 |
| Todd | Withee | $150.00 |
| Laurie | Withers | $200.00 |
| Rhea | Withrow | $100.00 |
| Courtney | Witmer | $50.00 |
| Cassandra | Witte | $100.00 |
| Allie | Wittenberger | $100.00 |
| Jolie | Witten-Hannah | $75.00 |
| Courtney | Witter | $50.00 |
| Lara | Witter | $212.50 |
| Clare | Wittrock | $50.00 |
| Susan | Wlodarczyk | $50.00 |
| Melinda | Wohl | $100.00 |
| Dan | Wohlfeiler | $50.00 |
| Alex | Wojciechowski | $100.00 |
| Casey | Wolberg | $200.00 |
| Leah | Wolchok | $50.00 |
| Leah | Wolchok | $50.00 |
| Margaret | Woley | $50.00 |
| Dana | Wolf | $100.00 |
| Melissa | Wolf | $300.00 |
| Amanda | Wolfe | $25.00 |
| Chris | Wolfe | $250.00 |
| Jennifer | Wolfe | $50.00 |
| Marc | Wolfe | $100.00 |
| Mary | Wolfe | $100.00 |
| Stan | Wolfe | $120.00 |
| Justine | Wolitzer | $50.00 |
| David | Wolkenhauer | $250.00 |
| Lise | Wollenberg | $100.00 |
| Mark | Wolly | $100.00 |
| Howard | Wolosky | $50.00 |
| Rebecca | Wolsky | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Darin | Wolter | $200.00 |
| Bethany | Womack | $250.00 |
| Ada | Wong | $50.00 |
| Ada | Wong | $50.00 |
| Alexandra | Wong | $150.00 |
| Angela | Wong | $250.00 |
| Anita | Wong | $100.00 |
| April | Wong | $250.00 |
| Cheri | Wong | $100.00 |
| Cindy | Wong | $25.00 |
| Cindy | Wong | $40.00 |
| Diana | Wong | $100.00 |
| Doris | Wong | $255.00 |
| Evita | Wong | $100.00 |
| Freeman | Wong | $50.00 |
| Irene | Wong | $100.00 |
| Ivy | Wong | $100.00 |
| Jane | Wong | $100.00 |
| Jane | Wong | $250.00 |
| Jason | Wong | $100.00 |
| Jeannie | Wong | $50.00 |
| Jenise | Wong | $60.00 |
| Jennifer | Wong | $40.00 |
| Kevin | Wong | $150.00 |
| Kimberly | Wong | $250.00 |
| Kimberly | Wong | $250.00 |
| Lauren | Wong | $50.00 |
| Lauren | Wong | $100.00 |
| Lesley | Wong | $50.00 |
| Lesley | Wong | $50.00 |
| Lois | Wong | $100.00 |
| Manki | Wong | $42.50 |
| Mary | Wong | $85.00 |
| Melissa | Wong | $60.00 |
| Melva | Wong | $100.00 |
| Naomi | Wong | $36.00 |
| Nichole | Wong | $50.00 |
| Nicole | Wong | $100.00 |
| Patricia | Wong | $50.00 |
| Rachel | Wong | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rainbow | Wong | $50.00 |
| Shirley | Wong | $50.00 |
| Shui | Wong | $235.00 |
| Steve | Wong | $50.00 |
| Tammi | Wong | $20.00 |
| Tim | Wong | $250.00 |
| Tracie | Wong | $150.00 |
| Linda | Wong Gonzales | $50.00 |
| Chiu Yen | Woo | $250.00 |
| Holly | Woo | $100.00 |
| May | Woo | $75.00 |
| Tina | Woo | $50.00 |
| Wendy | Woo | $50.00 |
| Wilbert | Woo | $42.50 |
| Wilbert | Woo | $90.00 |
| Abby | Wood | $40.00 |
| Abby | Wood | $80.00 |
| Brady | Wood | $100.00 |
| Carolyn | Wood | $75.00 |
| Courtney | Wood | $50.00 |
| Dianne | Wood | $40.00 |
| Felicity | Wood | $50.00 |
| Gordon | Wood | $350.00 |
| Janetta | Wood | $250.00 |
| Kevin | Wood | $30.00 |
| Nicole | Wood | $100.00 |
| Nicole | Wood | $120.00 |
| Richard | Wood | $100.00 |
| Susan | Woodard | $100.00 |
| Victoria | Woodarski | $150.00 |
| Wendy | Woodgeard | $150.00 |
| Susan | Woodin | $42.50 |
| S. | Woodley | $25.00 |
| Lauren | Woodman | $40.00 |
| Lauren | Woodman | $40.00 |
| Ashley | Wood-Mirkovich | $50.00 |
| Kelly | Woodruff | $500.00 |
| Jen | Woods | $25.00 |
| Sara | Woods | $50.00 |
| Laura | Woodside | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Elana | Woodward | $20.00 |
| Elana | Woodward | $30.00 |
| Elana | Woodward | $40.00 |
| Jeanne | Woodward | $100.00 |
| Kimberly | Woodward | $80.00 |
| Linda | Woodward | $50.00 |
| Shannon | Woodworth | $50.00 |
| Brooke | Woody | $50.00 |
| Angie | Wooldridge | $50.00 |
| Nancy | Woolf | $100.00 |
| Sarah | Woolley | $100.00 |
| Kristen | Woon | $50.00 |
| Molly | Wooster | $212.50 |
| Candice | Wooten | $120.00 |
| Kristina | Wooten | $50.00 |
| Clayton | Worfolk | $80.00 |
| Colleen | Worlton | $50.00 |
| Sally | Worthge | $100.00 |
| Alison | Worthington | $40.00 |
| Danielle | Wrather | $100.00 |
| Amy | Wright | $50.00 |
| Amy | Wright | $100.00 |
| Betsy | Wright | $50.00 |
| Betsy | Wright | $50.00 |
| Betsy | Wright | $50.00 |
| Betsy | Wright | $50.00 |
| Carol | Wright | $200.00 |
| Carol | Wright | $300.00 |
| Deborah | Wright | $25.00 |
| Donna | Wright | $100.00 |
| Elizabeth | Wright | $80.00 |
| Elizabeth | Wright | $80.00 |
| James | Wright | $250.00 |
| Joyce | Wright | $100.00 |
| Kasey | Wright | $200.00 |
| Kathryn | Wright | $50.00 |
| Kathryn | Wright | $100.00 |
| Kyle | Wright | $50.00 |
| Marcia | Wright | $80.00 |
| Marlene | Wright | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Megan | Wright | $40.00 |
| Michelle | Wright | $50.00 |
| Pamela | Wright | $50.00 |
| Rachel | Wright | $30.00 |
| Rachel | Wright | $220.00 |
| Robert | Wright | $50.00 |
| Rochelle | Wright | $50.00 |
| Rochelle | Wright | $100.00 |
| Scott Elaine | Wright-Case | $250.00 |
| Jane | Wrightson | $100.00 |
| Jonathan | Wrobel | $40.00 |
| Shawn | Wrobel | $160.00 |
| Kathy | Wroblewski | $50.00 |
| Hayley | Wrubel | $100.00 |
| Anna | Wu | $10.00 |
| Anna | Wu | $50.00 |
| Carol | Wu | $50.00 |
| Charlene | Wu | $100.00 |
| Emily | Wu | $30.00 |
| Emily | Wu | $30.00 |
| Emily | Wu | $30.00 |
| Emily | Wu | $30.00 |
| Emily | Wu | $30.00 |
| Emily | Wu | $40.00 |
| Emily | Wu | $40.00 |
| Eva | Wu | $150.00 |
| Frank | Wu | $80.00 |
| Grace | Wu | $25.00 |
| Jonathan | Wu | $200.00 |
| Julia | Wu | $50.00 |
| Karen | Wu | $100.00 |
| Kevin | Wu | $30.00 |
| Pam | Wu | $42.50 |
| Pam | Wu | $42.50 |
| Patricia | Wu | $100.00 |
| Samantha | Wu | $50.00 |
| Shelley | Wu | $50.00 |
| Victoria | Wu | $80.00 |
| Vivian | Wu | $50.00 |
| Stacey | Wueste | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jonathan | Wujcik | $100.00 |
| Nina | Wurster | $150.00 |
| Jonathan | Wyandt | $20.00 |
| Christy | Wyatt | $212.50 |
| Lindsay | Wyler | $150.00 |
| Jenna | Wyman | $250.00 |
| Michele | Wymer | $100.00 |
| Gillian | Wynn | $80.00 |
| Rhoda | Wynn | $100.00 |
| Jeannie | Wynne | $50.00 |
| Tom | Wynne | $75.00 |
| Florina | Xhabija | $100.00 |
| Sylvie | Xieng | $200.00 |
| Shelly | Xiong | $250.00 |
| Irene | Xu | $235.00 |
| Jin | Xu | $100.00 |
| Lai | Xu | $200.00 |
| Susan | Xu | $100.00 |
| X | Y | $50.00 |
| Kari | Y. | $100.00 |
| Katherine | Yablonsky | $50.00 |
| Odessa | Yabut | $50.00 |
| Mie | Yaginuma | $75.00 |
| Pavani | Yalamanchili | $100.00 |
| Kim | Yale | $50.00 |
| Melissa | Yamada | $102.00 |
| Lynn | Yamagata | $25.00 |
| Akiko | Yamaguchi | $50.00 |
| John | Yamaguchi | $132.50 |
| Marci | Yamaguchi Hughes | $40.00 |
| Audrey | Yamamoto | $100.00 |
| Dorothy | Yamamoto | $42.50 |
| Helen | Yamamoto | $50.00 |
| Julie | Yamamoto | $50.00 |
| Lauren | Yamamoto | $200.00 |
| Lindsay | Yamamoto | $50.00 |
| Sherry | Yamamoto | $50.00 |
| Terri | Yamamoto | $50.00 |
| Lisa | Yamamura | $150.00 |
| Allison | Yamanashi | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Esther | Yamano | $250.00 |
| Alden | Yan | $50.00 |
| Amanda | Yan | $50.00 |
| Amanda | Yan | $50.00 |
| Belinda | Yan | $100.00 |
| Cecilia | Yan | $70.00 |
| Christina | Yan | $50.00 |
| Susan | Yan | $100.00 |
| Diana | Yanez-Pastor | $50.00 |
| Barbara | Yang | $30.00 |
| Chingham | Yang | $50.00 |
| Chingham | Yang | $250.00 |
| Cynthia | Yang | $100.00 |
| Desiree | Yang | $100.00 |
| Jenny | Yang | $50.00 |
| Joyce | Yang | $25.00 |
| Joyce | Yang | $25.00 |
| Kathie | Yang | $40.00 |
| Mylinh | Yang | $50.00 |
| Peggy | Yang | $100.00 |
| Serena | Yang | $39.00 |
| Sophia | Yang | $100.00 |
| Yukiko | Yano | $50.00 |
| Jennifer | Yao | $80.00 |
| Simo | Yao | $50.00 |
| Ollie | Yarbrough | $50.00 |
| Tania | Yarema | $50.00 |
| Vivian | Yasutake | $250.00 |
| Beverly | Yates | $30.00 |
| Kristina | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $50.00 |
| Linda | Yates | $80.00 |
| Linda | Yates | $80.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $100.00 |
| Linda | Yates | $250.00 |
| Linda | Yates | $50.00 |
| Regev | Yativ | $100.00 |
| Daisy | Yau | $50.00 |
| Leilani | Yau | $21.25 |
| Faith | Ybanez | $200.00 |
| Caroline | Yeager | $150.00 |
| Erik | Yeager | $250.00 |
| Lilly | Yeatman | $150.00 |
| Lilly | Yeatman | $150.00 |
| Andrew | Yee | $100.00 |
| Christian | Yee | $50.00 |
| Christian | Yee | $50.00 |
| Dorothy | Yee | $50.00 |
| Eleanor | Yee | $90.00 |
| Evan | Yee | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Frances | Yee | $50.00 |
| Frances | Yee | $50.00 |
| Gina | Yee | $50.00 |
| Grant | Yee | $250.00 |
| Jessica | Yee | $100.00 |
| Joanne | Yee | $75.00 |
| Joanne | Yee | $75.00 |
| Juliana | Yee | $100.00 |
| Kristin | Yee | $100.00 |
| Lisa | Yee | $100.00 |
| Alvina | Yeh | $100.00 |
| Charlie | Yeh | $150.00 |
| Jenny | Yelin | $100.00 |
| Erica | Yen | $100.00 |
| Jessica | Yen | $42.50 |
| Kari | Yen | $25.00 |
| Paul | Yen | $100.00 |
| Lisa | Yepez | $102.00 |
| Ben | Yeung | $42.50 |
| Courtney | Yeung | $100.00 |
| Jina | Yi | $100.00 |
| Amy | Yim | $160.00 |
| Elaine | Yim | $100.00 |
| Lisa | Yim | $85.00 |
| Jessie | Yin | $63.75 |
| Anne | Yip | $100.00 |
| Caitlin | Yip | $50.00 |
| Cecilia | Yo | $50.00 |
| Dori | Yob Kilmer | $200.00 |
| Jaimal | Yogis | $100.00 |
| Susan | Yokoro | $212.50 |
| Myra | Yomjinda | $150.00 |
| Myra | Yomjinda | $150.00 |
| Brandon | Yoneda | $127.50 |
| Jan | Yonemoto | $50.00 |
| Cathryn | Yongue | $100.00 |
| Christine | Yoo | $50.00 |
| Esther | Yoon | $60.00 |
| Jeanie | Yoon | $100.00 |
| Christine | York | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Emily | York | $40.00 |
| Kara | York | $30.00 |
| Marie | Yoshidome | $25.00 |
| Karen | Yoshihara-Ha | $50.00 |
| Lori | Yoshinaga | $65.00 |
| Erin | Yoshino | $100.00 |
| Rebecca | Yost | $50.00 |
| Lisa | Youel | $100.00 |
| Lisa | Youel | $100.00 |
| Paul | Youn | $100.00 |
| Sara | Youn | $25.00 |
| Alexis | Young | $100.00 |
| Anne | Young | $50.00 |
| Chris | Young | $100.00 |
| Cornelia | Young | $100.00 |
| David | Young | $50.00 |
| Gloria | Young | $50.00 |
| Hannah | Young | $50.00 |
| Janelle | Young | $40.00 |
| Jen | Young | $80.00 |
| Jennifer | Young | $100.00 |
| Jenny | Young | $100.00 |
| Joanne | Young | $25.00 |
| Julie | Young | $100.00 |
| Julie | Young | $100.00 |
| Julie | Young | $250.00 |
| Karina | Young | $100.00 |
| Keri | Young | $100.00 |
| Lauren | Young | $40.00 |
| Lauren | Young | $50.00 |
| Lauren | Young | $100.00 |
| Lindsay | Young | $120.00 |
| Melinda | Young | $50.00 |
| Rahul | Young | $200.00 |
| Sean | Young | $47.50 |
| Stephen | Young | $50.00 |
| Stephen | Young | $100.00 |
| Taylor | Young | $100.00 |
| Teresa | Young | $35.00 |
| Teresa | Young | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Teresa | Young | $40.00 |
| Teresa | Young | $50.00 |
| Tim | Young | $50.00 |
| Vanessa | Young | $50.00 |
| Vanessa | Young | $50.00 |
| Vanessa | Young | $100.00 |
| Vicki | Young | $50.00 |
| Victoria | Young | $40.00 |
| John | Younger | $50.00 |
| Larry | Younger | $150.00 |
| Sharon | Youngers | $50.00 |
| Kelli | Youngson | $100.00 |
| Cathey | Youngswick | $50.00 |
| Bess & Austin | Yount | $50.00 |
| Aria L | Yow | $60.00 |
| Devon | Ysaguirre | $50.00 |
| Andrew | Ysursa | $50.00 |
| Andrew | Ysursa | $50.00 |
| Anna | Yu | $75.00 |
| Arry | Yu | $85.00 |
| Catherine | Yu | $50.00 |
| Daniel | Yu | $100.00 |
| Ed | Yu | $100.00 |
| Emily | Yu | $100.00 |
| Grace | Yu | $50.00 |
| Heidi | Yu | $100.00 |
| Iris | Yu | $150.00 |
| Jennifer | Yu | $50.00 |
| Jennifer | Yu | $150.00 |
| Justine | Yu | $25.00 |
| Melissa | Yu | $30.00 |
| Sherry | Yu | $40.00 |
| Tom | Yu | $50.00 |
| Angie | Yuan | $50.00 |
| Leslie | Yuan | $50.00 |
| Leslie | Yuan | $100.00 |
| Sylvia | Yuan | $60.00 |
| Marie | Yuann | $50.00 |
| Amie | Yudice | $100.00 |
| Carolyn | Yuen | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christine | Yuen | $50.00 |
| Christine | Yuen | $250.00 |
| Darren | Yuen | $50.00 |
| K | Yuen | $130.00 |
| Annie | Yum | $50.00 |
| Iwei | Yun | $50.00 |
| Janice | Yun | $170.00 |
| Tricia | Yurch | $50.00 |
| Tricia | Yurch | $100.00 |
| Tricia | Yurch | $100.00 |
| Ben | Yurman-Glaser | $50.00 |
| Ben | Yurman-Glaser | $75.00 |
| Alla | Yuryev | $50.00 |
| Kurt | Yusi | $42.50 |
| Tiffany | Zabala | $50.00 |
| May | Zabaneh | $50.00 |
| Andrew | Zabel | $100.00 |
| Kessondra | Zachary | $20.00 |
| Lauren | Zachry | $50.00 |
| Lisa | Zachry | $100.00 |
| Gabrielle | Zadra | $100.00 |
| Sarwat | Zafarullah | $42.50 |
| Jennifer | Zagelow | $50.00 |
| Alyssa | Zagrobski | $50.00 |
| Linda | Zagula | $50.00 |
| Debbie | Zaha | $100.00 |
| Vanessa | Zajfen | $100.00 |
| Landon | Zaki | $75.00 |
| Katy | Zalar | $48.00 |
| Lynne | Zaledonis | $75.00 |
| Lesley | Zalewski | $50.00 |
| Lesley | Zalewski | $50.00 |
| Rachael | Zambias | $100.00 |
| Mena | Zaminsky | $100.00 |
| Mena | Zaminsky | $100.00 |
| Helena | Zandstra | $50.00 |
| Helena | Zandstra | $100.00 |
| Jennifer | Zanotto | $50.00 |
| Carly | Zapata | $50.00 |
| Josue | Zapata | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kathleen | Zapata | $25.00 |
| June | Zappa | $250.00 |
| Tiffany | Zarem | $30.00 |
| Michelle | Zassenhaus | $50.00 |
| Dana | Zdanis | $240.00 |
| Traci | Zech | $50.00 |
| Eugene | Zegar | $100.00 |
| Kristen | Zeitzer | $50.00 |
| Michael | Zelickson | $40.00 |
| Denise | Zeller | $80.00 |
| Jennifer | Zeller | $50.00 |
| Jennifer | Zeller | $50.00 |
| Jami | Zellner | $50.00 |
| Lise | Zeloof | $100.00 |
| Jamie | Zembruski | $100.00 |
| Jennifer | Zembrzuski | $120.00 |
| Lauren | Zemer | $40.00 |
| Kate | Zeng | $100.00 |
| Daphne | Zenk | $25.00 |
| Daphne | Zenk | $50.00 |
| Monica | Zepeda | $200.00 |
| Aileen | Zerbonia | $42.50 |
| Lisa | Zerkel | $50.00 |
| Jessica | Zeta | $50.00 |
| Jessica | Zeta | $150.00 |
| Richard | Zevin | $50.00 |
| Amy | Zhang | $50.00 |
| Kathy | Zhang | $100.00 |
| Siying | Zhang | $100.00 |
| Yuxi | Zhang | $50.00 |
| Claire | Zhao | $120.00 |
| Sally | Zhao | $50.00 |
| Myra | Zheng | $50.00 |
| Judy | Zhong | $50.00 |
| Yuda | Zhu | $150.00 |
| John | Zialcita | $100.00 |
| Emily | Ziedman | $50.00 |
| Kat | Zigmont | $50.00 |
| Jill | Zihar | $250.00 |
| Marguerite | Zimbaldi | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Not Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Krissy | Zimmer | $50.00 |
| Donna | Zimmerman | $75.00 |
| Margaret | Zimmerman | $100.00 |
| Sharon | Zimmerman | $50.00 |
| Sharon | Zimmerman | $50.00 |
| Catherine | Zimmermann | $50.00 |
| Catherine | Zimmermann | $50.00 |
| Catherine | Zimmermann | $100.00 |
| Catherine | Zimmermann | $250.00 |
| Leah | Zimmon | $210.00 |
| Michelle | Zipperman | $150.00 |
| Bronwen | Zitrides | $250.00 |
| Ashley | Zitrin | $50.00 |
| Ashley | Zitrin | $50.00 |
| Patricia | Zobel | $50.00 |
| Susan | Zolezi | $50.00 |
| Michelle | Zolezzi | $100.00 |
| Michelle | Zolezzi | $100.00 |
| Whitney | Zoller | $50.00 |
| Stephen | Zoog | $150.00 |
| Chad | Zook | $50.00 |
| Sandy | Zook | $100.00 |
| Yvonne | Zorn | $50.00 |
| Lucy | Zou | $150.00 |
| Rachel | Zubaty | $100.00 |
| Elaine | Zuber | $85.00 |
| Kaitlyn | Zuber | $50.00 |
| Brian | Zuckerman | $42.50 |
| Katharine | Zuckerman | $40.00 |
| Breanna | Zwart | $45.00 |
| Breanna | Zwart | $250.00 |
| Marleen | Zwiers | $100.00 |
| Rachel | Zwillinger | $40.00 |
| Adam | Zyferman | $1,620.00 |
| Michael | Zyracki | $50.00 |
| Kiva | Zytnick | $50.00 |
| Parissa | | $300.00 |
| **Total:** | | **$1,533,030.02** |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| A | A | $0.25 |
| J | A | $12.80 |
| Liz | A | $5.20 |
| Aaaa | Aaaa | $100.00 |
| Shelley | Aanes | $7.20 |
| Larissa | Aarsheim | $3.25 |
| Alison | Aarts | $80.00 |
| Beverly | Aarts | $73.40 |
| Mitch | Abad | $64.27 |
| Farrah | Abano | $57.70 |
| Rachel | Abaqueta Leluc | $50.00 |
| Harry | Abarca | $19.10 |
| Jess | Abate | $110.56 |
| Kathy | Abbey | $65.10 |
| Sarah | Abbey | $2.80 |
| Kathleen | Abbott | $6.81 |
| Katrina | Abbott | $157.50 |
| Khaled | Abdel Rahman | $38.10 |
| Aisha | Abdulaziz | $1.20 |
| Janice | Abe | $6.75 |
| Tyler | Abe Mysen | $93.79 |
| Lexi | Abel | $63.04 |
| Lita | Abel | $60.70 |
| Mallory | Abelhouzen | $2.50 |
| Ann | Abell | $0.74 |
| Megan | Abels | $159.40 |
| Lou Anne | Aber | $58.18 |
| Maura | Abernethy | $48.00 |
| Joy | Abesamis | $71.85 |
| Sam | Abeyratne | $82.22 |
| Ted | Abeyta | $99.35 |
| Namrata | Abhyankar | $11.29 |
| Syed | Abidi | $6.25 |
| Hanna | Abi-Hanna | $0.65 |
| Trine | Abildgren | $138.45 |
| Selma | Abinader | $21.35 |
| Amalia | Aboitiz | $0.80 |
| Nadia | Abouata | $1.20 |
| Georgann | Abraham | $26.55 |
| Nicole | Abraham | $72.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jennifer | Abrahams | $0.16 |
| Jake | Abrams | $6.75 |
| Jan | Abrams | $15.43 |
| Kathryn | Abrams | $81.50 |
| Kim | Abrams | $304.50 |
| Paige | Abrams | $1.23 |
| Royce | Abrams | $81.55 |
| Leslie | Abramson | $0.80 |
| Lisa | Abramson | $2.40 |
| Liza | Abregana | $7.30 |
| Talitha | Abreu | $250.00 |
| Dyniece | Abril | $19.20 |
| Dj | Abruzzo | $42.38 |
| Trey | Abston | $1.57 |
| Yvonne | Abt | $66.15 |
| Rebecca | Abts | $8.45 |
| Tala | Accary | $100.00 |
| Gino | Accuardi | $3.70 |
| Justina | Acevedo-Cross | $0.15 |
| Suraj | Acharya | $300.00 |
| Zoe | Acher | $28.10 |
| Gigi | Acker | $28.95 |
| Paula | Acker | $8.35 |
| Peter | Acker | $190.00 |
| Jaime | Ackerhalt | $7.00 |
| Sharon | Ackerlund | $61.62 |
| Rebecca | Ackerman | $125.49 |
| Elizabeth | Ackert | $3.15 |
| Bruce | Ackley | $3.50 |
| Courtney | Ackley | $0.57 |
| Brian | Ackrell | $231.06 |
| Wesley | Acland | $6.50 |
| Carmen | Acosta | $16.10 |
| Nancy | Acosta | $8.40 |
| Karen | Adair | $15.21 |
| Andrea | Adams | $117.75 |
| Bonnie | Adams | $174.15 |
| Carolyn | Adams | $15.65 |
| Casey | Adams | $50.00 |
| Clara | Adams | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dana | Adams | $1.57 |
| Diane | Adams | $2.20 |
| Elizabeth | Adams | $0.25 |
| Gayle | Adams | $251.20 |
| Howard | Adams | $111.05 |
| Jama | Adams | $30.20 |
| Janee | Adams | $100.00 |
| John | Adams | $100.00 |
| Joshua | Adams | $100.00 |
| Kate | Adams | $19.53 |
| Kevin | Adams | $39.20 |
| Laura | Adams | $17.35 |
| Laura | Adams | $39.50 |
| Linda | Adams | $8.29 |
| Patrick | Adams | $245.25 |
| Renee | Adams | $21.90 |
| Rick | Adams | $24.17 |
| Johannah | Adams-King | $12.95 |
| Michelle | Adao | $0.40 |
| Gabriel | Adauto | $10.10 |
| Ryan | Adcock | $157.90 |
| Sheila | Addiego | $92.70 |
| Sammit | Adhya | $0.20 |
| Sumona | Adhya | $38.76 |
| Laya | Adib | $0.67 |
| Elizabeth | Adinolfi | $19.16 |
| Lou | Adipietro | $2.45 |
| Katie | Adjibly | $50.00 |
| Justin | Adler | $2.85 |
| Maren | Adler | $32.60 |
| Tracey | Adler | $22.80 |
| Sarah | Adler-Mcdonald | $127.74 |
| Rima | Adusumalli | $109.60 |
| Tiffany | Ady | $61.15 |
| M | Afable | $6.71 |
| Ofri | Afek | $100.00 |
| Laurie | Affatato | $0.20 |
| Hollyjane | Agabao | $61.11 |
| Maria Celeste | Agana | $206.63 |
| Vitali | Agapov | $3.25 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ashima | Agarwal | $37.07 |
| Jyoti | Agarwal | $181.06 |
| Suzanne | Agasi | $93.30 |
| Raymark | Agbayani | $100.00 |
| Jennifer | Agee | $46.35 |
| Maureen | Aggeler | $168.56 |
| Alicia | Aghevli | $14.20 |
| Kate | Aghevli | $462.15 |
| Kaveh | Aghevli | $24.15 |
| Sherry | Agnos | $35.50 |
| Patricia | Agostino | $0.09 |
| Anant | Agrawal | $2.97 |
| Rahul | Agrawal | $17.70 |
| Renu | Agrawal | $8.30 |
| Sachin | Agrawal | $16.60 |
| Brooke | Agresti | $13.15 |
| Israel | Aguayo | $5.15 |
| Brooke | Aguiar | $50.15 |
| Samantha | Aguila | $37.65 |
| America | Aguilar | $0.05 |
| Charles | Aguilar | $68.20 |
| James | Aguilar | $1.20 |
| Jessica | Aguilar | $3.50 |
| Aracely | Aguilera | $72.25 |
| Marco | Aguilera | $6.35 |
| Ana | Aguirre | $25.00 |
| Veronica | Aguirre | $142.05 |
| Erica | Agustin | $5.95 |
| Molly | Ahearn | $66.14 |
| Larry | Ahern | $27.85 |
| Amy | Ahlers | $13.89 |
| Rhonda | Ahmad | $16.10 |
| Hakim | Ahmadi | $0.26 |
| Ayman | Ahmed | $25.10 |
| Rachel | Ahmed | $12.78 |
| Aileen | Ah-Tyr | $150.00 |
| Dominique | Ahumada | $300.00 |
| Nicole | Ahuna | $47.50 |
| Thomas | Ai | $149.30 |
| Annette | Aiello | $71.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Carla | Aiello | $5.40 |
| John | Aiello | $0.15 |
| Joanna | Aiken | $60.30 |
| Elayne | Aion | $0.30 |
| Jen | Airhart | $21.55 |
| Janine | Ajalat | $47.30 |
| Pamela | Akazawa | $14.15 |
| David | Akers | $229.95 |
| Meredith | Akers | $21.10 |
| Tammytha | Akers | $12.90 |
| Zack | Akers | $125.92 |
| Ari | Akerstein | $210.20 |
| Michelle | Akerstein | $100.00 |
| Lydia | Akhzar | $0.15 |
| Crystal | Akimoto | $14.70 |
| Susan | Akimoto | $1.89 |
| Kumi | Akinaga | $160.15 |
| Bola | Akinsanya | $27.05 |
| Veli | Akman | $4.60 |
| Maya | Akpinar | $25.30 |
| Leslie | Akst | $18.83 |
| Katherine | Akyuz | $0.59 |
| Christopher | Alabastro | $3.45 |
| Deepa | Alagesan | $15.32 |
| Priyanthi | Alahendra | $157.39 |
| Molly | Alaimo | $4.75 |
| Jordan | Alam | $1.15 |
| Claudia | Alarcon | $110.35 |
| Joyce | Alarcon | $32.20 |
| Sam | Alba | $3.25 |
| Mandy | Albanese | $18.20 |
| Alyson | Albano | $55.80 |
| Kate | Albee | $4.27 |
| Kevin | Albers | $5.30 |
| Jessica | Albert | $76.60 |
| Joshua | Albert | $2.76 |
| Annalisa | Alberti | $9.70 |
| Michelle | Albertoni | $1.00 |
| Michele | Alberts | $2.00 |
| Christine | Albin | $23.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Achim | Albrecht | $79.40 |
| Christy | Albright | $40.20 |
| Benjamin | Albritton | $4.65 |
| Sophie | Alcorn | $0.91 |
| Amanda | Alden | $90.60 |
| Lindsey | Alden | $100.00 |
| Kasey | Alderete | $9.70 |
| Abraham | Aldrete | $4.70 |
| Mark | Aldrich | $150.00 |
| Sandy | Aldrich | $21.65 |
| Lindsey | Aldridge | $50.00 |
| Susie | Alegria | $0.40 |
| Simon | Alejandrino | $5.82 |
| Mabel | Alejandro | $47.76 |
| Alexis | Alekna | $206.15 |
| Antonio | Alencar | $42.90 |
| Anne | Alexader | $16.15 |
| Alexandria | Alexander | $4.95 |
| Angie | Alexander | $49.65 |
| Azar | Alexander | $6.46 |
| Camille | Alexander | $17.28 |
| Carol | Alexander | $22.08 |
| Irene | Alexander | $8.95 |
| James | Alexander | $156.45 |
| Jerry | Alexander | $63.65 |
| Jodi | Alexander | $50.00 |
| Rachel | Alexander | $59.85 |
| Reiss | Alexander | $0.30 |
| Sue | Alexander | $27.80 |
| Vanessa | Alexander | $1.85 |
| Victoria | Alexander | $2.95 |
| Lori | Alexa-Smith | $64.20 |
| Colton | Alexio | $9.60 |
| Kristy | Alfieri | $3.00 |
| Andrea | Alfonso | $4.20 |
| Lissette | Alfonso | $62.05 |
| Darren | Ali | $6.55 |
| Kazim | Ali | $33.28 |
| Muhammad | Ali | $105.30 |
| Waheeda | Ali | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Maggie | Aliabadi | $50.00 |
| Jayn | Alice | $51.30 |
| Anne | Ali-Loytty | $1.25 |
| Rebecca | Alimena | $2.10 |
| Anar | Alimov | $32.02 |
| Aluah | Alishlah | $7.10 |
| Anita | Alkire | $2.28 |
| Miriam | Alkon | $4.82 |
| Ahmed | Alkoraishi | $25.00 |
| Fiona | Allan | $226.40 |
| Fiona | Allan | $4.00 |
| Kathleen | Allan | $20.00 |
| Robin | Allan | $102.20 |
| Adina | Allen | $153.55 |
| Amy | Allen | $0.60 |
| Andrea | Allen | $8.95 |
| Barbara | Allen | $28.95 |
| Ben | Allen | $50.00 |
| Beth | Allen | $21.10 |
| Corey | Allen | $86.50 |
| Corinne | Allen | $22.22 |
| Corinne | Allen | $9.20 |
| Courtney | Allen | $0.25 |
| Hannah | Allen | $2.15 |
| James | Allen | $2.15 |
| Jeff | Allen | $193.10 |
| Jill | Allen | $41.50 |
| Joanna | Allen | $0.10 |
| Joe | Allen | $35.10 |
| Karna | Allen | $20.50 |
| Kathy | Allen | $7.70 |
| Kenneth | Allen | $82.15 |
| Kim | Allen | $50.00 |
| Marissa | Allen | $18.65 |
| Mary | Allen | $175.74 |
| Matt | Allen | $2.75 |
| Molly | Allen | $0.05 |
| Natasha | Allen | $33.25 |
| Nemo | Allen | $4.10 |
| Sharon | Allen | $0.16 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Suzy | Allen | $50.00 |
| Julia And David | Allenby | $100.00 |
| Eve | Alley | $6.10 |
| Margie | Allgaier | $100.00 |
| Erikka | Allhusen | $26.70 |
| Nora | Allibhai | $71.60 |
| Jay | Allison | $0.45 |
| Julie | Allison | $0.20 |
| William | Allison | $5.95 |
| Chauncie | Allred | $25.78 |
| Leyla | Allum | $22.85 |
| Emily | Almaer | $75.00 |
| Lucy | Almers | $5.25 |
| Alex | Almodovar | $136.51 |
| William | Almon | $50.00 |
| Susyn | Almond | $0.30 |
| Jasmine | Alo | $2.09 |
| Melissa | Alofaituli | $18.20 |
| Jess | Aloisio | $38.13 |
| Loriann | Alonso | $4.10 |
| Steve | Alonzo | $10.37 |
| Christina | Alosi | $56.06 |
| Naomi | Alouf | $23.25 |
| Kate | Alper | $0.90 |
| Caren | Alpert | $18.50 |
| Emily | Alpren | $147.05 |
| Carol | Alred | $2.65 |
| John | Alston | $10.76 |
| Rebecca | Altamirano | $142.95 |
| Shirish | Altekar | $89.60 |
| Charles | Altekruse | $923.90 |
| Bj | Althoff | $19.28 |
| Mary | Altice | $100.00 |
| Eda | Altiok | $26.90 |
| Deanna | Altman | $171.55 |
| Rodney | Altman | $40.95 |
| Mary | Altshuler | $0.35 |
| Sam | Altshuler | $20.51 |
| Kelly | Alvarado | $49.30 |
| Serena | Alvarado | $0.01 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Erin | Alvarez | $53.75 |
| Jenni | Alvarez | $25.00 |
| Laura | Alvarez | $50.00 |
| Lulu | Alvarez | $1.06 |
| Patricia | Alvarez | $8.95 |
| Rebecca | Alvarez | $121.65 |
| Robin | Alvarez | $48.95 |
| Fred | Alvaro | $50.00 |
| Nicole | Alvino | $108.60 |
| Beth | Alyse | $13.40 |
| Sophia | Alyssa | $1.05 |
| Amaayala | Amaayala | $0.30 |
| Nina | Amadeus | $29.10 |
| Clifteen | Amador | $30.25 |
| Karla | Amador-Lum Lung | $68.80 |
| Renaud | Amar | $15.95 |
| Adrian | Amaro | $1.35 |
| Greg | Amarra | $100.00 |
| Monica | Amaya | $46.15 |
| Avanti | Ambekar | $26.50 |
| Mike | Ambs | $7.55 |
| Joann | Ames | $151.70 |
| Lucy | Ames | $5.95 |
| Tony | Amezquita | $48.25 |
| Aara | Amidi-Nouri | $629.46 |
| Ayaz | Amin | $10.66 |
| Karen | Amin | $0.19 |
| Shelly | Amin | $165.95 |
| Malekeh | Amini | $100.00 |
| John | Amirabbassi | $65.00 |
| Saied | Amiry | $61.56 |
| Seth | Ammerman | $50.00 |
| Behzad | Amoozgar | $3.55 |
| Robert | Amos | $295.33 |
| Lorraine | Ampaw | $105.87 |
| Vinar | Amrutia | $4.40 |
| Kim | Amsbaugh | $26.30 |
| Nikki | An | $47.30 |
| Kimberly | Anakata | $10.70 |
| Hilary | Anand | $58.90 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tarini | Anand | $67.11 |
| Jon | Anastasakis | $51.75 |
| Aaron | Andalman | $128.56 |
| Liz | Andarcia | $22.05 |
| Maurice | Andary | $43.20 |
| Martina | Andera | $1.15 |
| Fiona | Anderberg | $13.65 |
| Ann Marie | Anderer | $39.20 |
| Max | Anders | $0.68 |
| Brodie | Andersen | $0.50 |
| Cathrine | Andersen | $1.90 |
| Janine | Andersen | $35.50 |
| Kristen | Andersen | $71.10 |
| Pj | Andersen | $122.05 |
| Rebecca | Andersen | $15.18 |
| Ryan | Andersen | $77.70 |
| Ryan | Andersen | $25.45 |
| Steve | Andersen | $22.84 |
| Adam | Anderson | $19.85 |
| Amanda | Anderson | $83.00 |
| Amy | Anderson | $54.80 |
| Andrew | Anderson | $8.95 |
| Bennett | Anderson | $1.81 |
| Brian | Anderson | $19.02 |
| Britt | Anderson | $250.00 |
| Christina | Anderson | $62.65 |
| Christine | Anderson | $26.30 |
| Constance | Anderson | $4.60 |
| Constance | Anderson | $6.95 |
| Corienne | Anderson | $50.00 |
| Crissy | Anderson | $44.00 |
| Dale | Anderson | $50.00 |
| Deb | Anderson | $35.80 |
| Emilie | Anderson | $0.20 |
| Erie | Anderson | $0.31 |
| Grace | Anderson | $59.75 |
| Heather | Anderson | $5.84 |
| Janice | Anderson | $1.25 |
| Jeffrey | Anderson | $9.45 |
| Jen | Anderson | $63.31 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jennifer | Anderson | $17.74 |
| Joie | Anderson | $11.82 |
| Joy | Anderson | $36.96 |
| Kate | Anderson | $8.95 |
| Kimberly | Anderson | $8.95 |
| Kylie | Anderson | $0.55 |
| Laura | Anderson | $15.07 |
| Lauren | Anderson | $9.82 |
| Leslie | Anderson | $106.10 |
| Mary | Anderson | $127.36 |
| Matt | Anderson | $1.90 |
| Megan | Anderson | $917.65 |
| Meghan | Anderson | $1.92 |
| Nick | Anderson | $1.44 |
| Nick | Anderson | $62.30 |
| Nolan | Anderson | $180.05 |
| Sarah | Anderson | $15.43 |
| Sarvi | Anderson | $50.00 |
| Scott | Anderson | $18.95 |
| Shea | Anderson | $40.40 |
| Tim | Anderson | $13.50 |
| Timothy | Anderson | $19.51 |
| Cara | Anderson-Ahrens | $2.00 |
| Melanie | Anderson-Kong | $0.33 |
| Caroline | Andler | $0.11 |
| Joe | Andolina | $1.95 |
| Cesar | Andrade | $24.60 |
| Chandra | Andrade | $159.00 |
| Manny | Andrade | $50.90 |
| Patricia | Andre-Edgar | $0.85 |
| Pamela | Andres-Elias | $0.20 |
| Cherlene | Andresen | $34.55 |
| Lisa | Andrew | $6.35 |
| Ben | Andrews | $1.73 |
| Carolann | Andrews | $27.46 |
| Elizabeth | Andrews | $4.55 |
| Julie | Andrews | $103.40 |
| Lindsay | Andrews | $54.05 |
| Mark | Andrews | $68.60 |
| Nancy | Andrews | $67.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nasim | Andrews | $65.30 |
| Rick | Andrews | $7.85 |
| Susan | Andrews | $16.24 |
| Bonnie | Andryeyev | $25.75 |
| Minymoh | Anelone | $75.65 |
| Daren | Ang | $30.40 |
| Kelly | Angel | $50.00 |
| Julia | Angell | $6.80 |
| Amanda | Angelo | $189.10 |
| Catherine | Angelo | $50.00 |
| Paden | Angelo | $48.85 |
| Drew | Angeloff | $250.00 |
| Eric | Angelosanto | $12.51 |
| Amy | Angerami | $178.20 |
| Vickie | Angie | $8.20 |
| Sheena | Angier | $11.75 |
| Fabio | Angius | $15.60 |
| Nathan | Angle | $12.10 |
| Heather | Angove | $61.40 |
| Sarah | Anker | $33.05 |
| Arden | Anlian | $7.15 |
| Shreya | Annamalai | $477.30 |
| Lydia | Anne | $181.01 |
| Sudheer | Anne | $2.45 |
| Kevin | Annett | $1.67 |
| Qmars | Ansari | $2.55 |
| Kris | Anthony | $136.55 |
| Porus | Antia | $100.00 |
| Nicholas | Anton | $11.60 |
| Darren | Antoniello | $16.44 |
| Anna Liza | Antonio | $8.15 |
| G Arthur | Antoniotti | $32.10 |
| Rebecca | Anzalone | $72.15 |
| Winnie | Aoieong | $7.20 |
| Maria | Aoki | $293.30 |
| Jody | Aoyagi | $39.30 |
| Alex | Apatoff | $31.20 |
| Trine | Apfelberg | $28.20 |
| Rick | Apgar | $1.30 |
| Roxanna | Apodaca | $1.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tomone | Apollo | $7.75 |
| Noemi | Aponte | $150.00 |
| Kimberly | Appel | $0.80 |
| Julia | Appelhans | $30.15 |
| Lorna | Apper | $50.00 |
| Kristi | Appleby | $48.05 |
| Brian | Applegarth | $7.50 |
| Tammy | Applegate | $33.35 |
| Erica | Applestein | $317.40 |
| Carrie | Apprill | $15.20 |
| Lia | Aprile | $8.95 |
| Salil | Apte | $19.20 |
| Phillip | Aquilina | $100.00 |
| Lisa | Aquino | $72.60 |
| Marilou | Aquino | $100.00 |
| Ray | Aquino | $50.35 |
| Lina | Ar | $0.05 |
| Maria | Ara | $30.30 |
| Alex | Aragon | $10.80 |
| Regina | Aragon | $67.20 |
| Lauren | Araki | $45.03 |
| Dani | Arama | $20.10 |
| Tammy | Aramian | $3.60 |
| Andrew | Arana | $6.71 |
| Catherine | Aranda | $20.45 |
| Leah | Arata | $8.10 |
| Jen | Arbitrario | $29.15 |
| Arleen | Arbolante | $0.85 |
| Emily | Arbuckle | $16.35 |
| Marivic | Arce | $38.75 |
| Michael | Arcega | $3.35 |
| Kathleen | Archambeau | $38.15 |
| Candace | Archer | $60.15 |
| Darin | Archer | $65.97 |
| Johanna | Archipley | $0.20 |
| Allan | Arcilla | $21.25 |
| Kelly | Arditi | $66.25 |
| Patricia | Arean | $75.00 |
| Jennifer | Arellano | $2.00 |
| Marise | Arena | $288.80 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kay | Arentsen | $18.82 |
| Arete | Arete | $48.50 |
| Danielle | Argenti | $0.71 |
| Llibert | Argerich | $9.25 |
| Yvette | Arguello | $59.35 |
| Hillary | Argyle | $0.60 |
| Michelle | Arias | $6.25 |
| Donna | Ariente | $0.35 |
| Ryan | Arita | $36.15 |
| Aleksandar | Aritonovski | $24.55 |
| Carolyn | Arkin | $1.50 |
| Katie | Arlan | $2.20 |
| Merle | Arlen | $114.15 |
| Elise | Armanino | $1.00 |
| Kristina | Armenakis | $4.34 |
| Maxwell | Armenta | $40.25 |
| Vanessa | Armijo | $150.00 |
| Leslie | Armistead | $24.10 |
| Louise | Armour | $34.04 |
| Jonathan | Arms | $41.70 |
| Courtney | Armstrong | $126.65 |
| Crystal | Armstrong | $2.10 |
| Eden | Armstrong | $2.05 |
| Jen | Armstrong | $2.60 |
| Wendy | Armstrong | $145.16 |
| Roger | Arnemann | $29.70 |
| Kenn | Arning | $6.59 |
| Luke | Arno | $123.35 |
| Chris | Arnold | $70.68 |
| Valerie | Arnold | $25.20 |
| Wyatt | Arnold | $75.00 |
| Monica | Arone | $0.05 |
| Zaida | Aronovsky | $22.30 |
| Neil | Aronson | $144.00 |
| Anshuma | Arora | $100.00 |
| Ethan | Arpi | $56.75 |
| Genny | Arredondo | $2.57 |
| Lupe | Arreola | $0.10 |
| Scott | Arrieta | $62.37 |
| Vinnie | Arrighi | $8.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ondine | Arrow | $100.00 |
| Laura | Arroyo | $100.30 |
| Dana | Arschin | $0.40 |
| Chris | Arteberry | $0.55 |
| Alex | Arthur | $24.85 |
| Jillanne | Arthur | $8.95 |
| Debbie | Artiano | $4.75 |
| Patricia | Artieda | $3.30 |
| Michael | Arya | $172.18 |
| Andrew | Arz | $150.00 |
| John | Arzio | $4.15 |
| Yuuki | Asano | $9.55 |
| Lauren | Asarnow | $2.03 |
| Bettina | Asaro | $2.60 |
| Chris | Aschauer | $39.65 |
| Alex | Aschinger | $40.80 |
| Grace | Ascuasiati | $2.20 |
| Kelly | Ash | $391.85 |
| Michael | Ash | $48.40 |
| Amy | Ashbaugh | $54.55 |
| Madeleine | Ashdown | $50.75 |
| Brynn | Ashley | $53.85 |
| Jenni | Ashley | $0.30 |
| Jessica | Ashling | $50.00 |
| Ali | Ashmead | $65.12 |
| Julie | Ashmun | $54.19 |
| Raghu | Ashok | $4.45 |
| Carrie | Ashton | $5.06 |
| Craig | Ashton | $0.10 |
| Jennifer | Ashton | $69.08 |
| Michael | Ashton | $50.00 |
| Sarah | Ashton | $73.15 |
| Julie | Asiano | $5.75 |
| Nicolette | Askew | $163.60 |
| Meka | Asonye | $0.40 |
| Jennifer | Aspelin | $25.36 |
| Dana | Aspillera | $24.79 |
| Sarah | Assalino | $16.35 |
| Amal | Asseily | $135.25 |
| Johanna | Aster | $11.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Genevieve | Astrelli | $50.70 |
| Carrie | Atkin | $61.90 |
| Angela | Atkins | $10.05 |
| David | Atkins | $225.55 |
| Rosemary | Atkins | $42.30 |
| Sara | Atkins | $8.15 |
| Amanda | Atkinson | $13.55 |
| Jen | Atkinson | $50.00 |
| Lauren | Atkinson | $50.00 |
| Mallory | Atkinson | $3.40 |
| Pamela | Atkinson | $33.10 |
| Sue-Ellen | Atkinson | $122.55 |
| Anthony | Atwell | $45.55 |
| Nancy | Atwood | $45.27 |
| Tye | Atwood | $0.21 |
| Kevin | Au | $122.20 |
| Rianna | Au | $30.00 |
| S | Au | $59.30 |
| Thomas | Au | $7.05 |
| Vanessa | Au | $62.59 |
| Don | Au Yeung | $60.20 |
| Lynn | Aubright | $9.70 |
| Rashelle | Auby | $40.70 |
| Jacqueline | Auclair | $0.95 |
| Grant | Audet | $0.80 |
| Claire | Audette-Bauman | $51.25 |
| Cosette | Audirac | $110.52 |
| Lisa | Auer | $3.05 |
| Paul | Auerbach | $452.05 |
| Melissa | Auger | $9.15 |
| Patrick | Augustine | $9.70 |
| Michael | Aurelio | $106.80 |
| Serena | Auroux | $103.80 |
| Anne | Aussems | $11.45 |
| Rebecca | Austern | $1.97 |
| Amy | Austin | $100.00 |
| Charlton | Austin | $50.00 |
| Emily | Austin | $1.77 |
| Emily | Austin | $8.60 |
| Gwen | Austin | $20.56 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| James | Austin | $0.45 |
| Jill | Austin | $83.15 |
| Liz | Austin | $708.50 |
| Michael | Austin | $0.20 |
| Harumi | Austria | $138.81 |
| Jillian | Autea | $100.00 |
| Carlos | Avalos | $6.75 |
| Rebecca | Avela | $29.72 |
| Shana | Averbach | $22.60 |
| Jack | Avery | $7.10 |
| Jonathan | Avery | $33.85 |
| Linda | Avery | $17.48 |
| Nick | Avery | $93.35 |
| Karla | Avila | $24.55 |
| Gabriel | Avila-Mooney | $45.20 |
| Gabriel | Avila-Mooney | $15.64 |
| Aileen | Aviles | $1.89 |
| Joann | Avina | $16.15 |
| Jeremy | Avnet | $60.14 |
| Nicole | Avril | $32.65 |
| Emily | Avsco | $3.15 |
| Pia | Awal | $4.98 |
| Samir | Awan | $23.20 |
| Lindsay | Axerio-Cilies | $68.15 |
| Rachel | Axlund | $36.75 |
| Ana | Ayala | $1.40 |
| Angie | Ayala | $1.50 |
| Claudia | Ayala | $30.00 |
| Lenaea | Ayala | $35.71 |
| Heather | Ayers | $144.10 |
| Stephanie | Ayers | $10.50 |
| Jana | Aylett-Wong | $16.46 |
| James | Aylsworth | $284.50 |
| Maggie | Aymard | $45.30 |
| Nataraj | Ayyansamy | $8.95 |
| Leslie | Ayyub | $136.85 |
| Jennifer | Aza Allan | $69.10 |
| Badi | Azad | $79.95 |
| Courtney | Azad | $42.15 |
| Hita | Azad | $120.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Natalie | Azadimani | $0.21 |
| Andrea | Azar | $27.75 |
| Lisa | Azar | $40.00 |
| Elizabeth | Azevedo | $19.10 |
| Emily | Azevedo | $70.85 |
| Kristen | Azevedo | $8.95 |
| Jenifer | Azulay | $33.38 |
| Carrie | Azzopardi | $11.95 |
| Lisa | Azzopardi | $486.10 |
| Chase | B | $6.75 |
| Dom | B | $23.44 |
| Sharmila | B | $2.85 |
| Z | B | $17.11 |
| Karrie | Baas | $21.53 |
| Stacy | Baas | $9.15 |
| Nicolette | Baba | $39.05 |
| Brian | Babcock | $37.85 |
| Hayley | Babcock | $19.13 |
| James | Babcock | $33.42 |
| Rebecca | Babcock | $7.38 |
| Amanda | Babin | $150.00 |
| Kate | Babington | $100.00 |
| Kate | Babington | $69.65 |
| Anna | Babson | $4.75 |
| Claudia | Baca | $100.00 |
| Erica | Baccus | $117.85 |
| Carol | Bach | $3.70 |
| David | Bach | $113.17 |
| Brenda | Bachechi | $35.65 |
| Joe | Bacheller | $113.64 |
| Judy | Bachelor | $64.15 |
| Anne | Bacher | $1.40 |
| Carol | Bach-Y-Rita | $64.80 |
| Daniel | Baciuska | $68.10 |
| Kasey | Backherms | $1.40 |
| Stephanie | Backus | $14.10 |
| Rob | Bacon | $14.75 |
| Mary Anne | Badaracco | $34.20 |
| Brooke | Badde | $6.66 |
| Ben | Bader | $82.86 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cari | Bader | $70.20 |
| Liz | Bader-Natal | $15.15 |
| Hyeeun | Bae | $1.05 |
| Sammie | Bae | $1.65 |
| Isabelle Nicolas | Baeck | $50.00 |
| Brent | Baer | $100.00 |
| Chris | Baer | $85.00 |
| Ashley | Baerwaldt | $250.95 |
| Justine | Bagale | $82.20 |
| Francis | Bagasan | $8.20 |
| Amit | Bagchi | $302.95 |
| Lauren | Bagden | $45.37 |
| Jaime | Baggett | $160.85 |
| Christine | Baggetta | $1.40 |
| Lindsey | Baggetta | $53.11 |
| Cezanne | Baghdadlian | $1.05 |
| Dennis | Bagic | $24.21 |
| Rowan | Baginsky | $37.10 |
| Andrea | Bagley | $15.20 |
| Hanna | Bagley | $0.50 |
| Ann | Baglin | $4.85 |
| Gianna | Bagnani | $150.00 |
| Sandra | Bagnatori | $52.20 |
| Iris | Bagneschi | $20.05 |
| Karen | Bagshaw | $43.35 |
| Hadar | Baharav | $27.45 |
| Kaajal | Baheti | $24.10 |
| Shaila | Bahl | $20.55 |
| Julian | Bahmani | $3.40 |
| Zebib | Bahta | $15.02 |
| Michelle | Bai | $30.25 |
| Michael | Bailen | $35.25 |
| Caitlin | Bailey | $70.10 |
| Denise | Bailey | $50.00 |
| Gillian | Bailey | $72.20 |
| Hannah | Bailey | $20.15 |
| John | Bailey | $82.60 |
| Laura | Bailey | $12.20 |
| Stacey | Bailey | $7.30 |
| Stacy | Bailey | $0.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Troy | Bailey | $100.00 |
| Leah | Bailly | $0.35 |
| Melissa | Baily | $354.25 |
| Brianna | Bain | $43.40 |
| Kameron | Bain | $4.90 |
| Kathleen | Bain | $30.56 |
| Kathleen | Bain | $36.13 |
| Laura | Bainbridge | $23.05 |
| Jennifer | Baine | $95.30 |
| Lauren | Baines | $0.60 |
| Harleen | Bains | $1.90 |
| Kiran | Bains | $9.25 |
| Sandra | Bainter | $35.20 |
| Roland | Bainton | $56.45 |
| Amanda | Baird | $1.40 |
| Ani | Baird | $2.10 |
| Barbara | Baird | $110.40 |
| Chris | Baird | $21.75 |
| Kelly | Baird | $38.00 |
| Matthew | Baird | $14.84 |
| Sanjeev | Bais | $13.00 |
| Aaron | Baker | $34.00 |
| Allison | Baker | $75.00 |
| Allison | Baker | $5.05 |
| Amanda | Baker | $50.00 |
| Austin | Baker | $0.09 |
| Brandon | Baker | $125.00 |
| Bryce | Baker | $10.25 |
| Carol | Baker | $82.85 |
| Corey | Baker | $43.30 |
| Cynthia | Baker | $232.85 |
| Donna | Baker | $2.95 |
| Elizabeth | Baker | $125.00 |
| Gabriel | Baker | $10.85 |
| Gina | Baker | $5.80 |
| Henry | Baker | $30.98 |
| Jennifer | Baker | $15.36 |
| Julie | Baker | $26.60 |
| Kristin | Baker | $142.10 |
| Maria | Baker | $6.45 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Max | Baker | $12.00 |
| Melissa | Baker | $100.00 |
| Mike | Baker | $135.00 |
| Nicki | Baker | $29.35 |
| Nikki | Baker | $26.85 |
| Peter | Baker | $0.55 |
| Roseanne | Baker | $17.60 |
| Thompy | Baker | $366.75 |
| Tonya | Baker | $22.20 |
| Amber | Bakke | $1.44 |
| Randi | Bakken | $51.65 |
| Sarah | Bakker | $15.30 |
| Falu | Bakrania | $100.00 |
| Karen | Baksi | $57.05 |
| Michelle | Bakula | $9.90 |
| Mariel | Balaban | $10.35 |
| Doris | Balabanian | $1.45 |
| Kathleen | Balagtas | $0.26 |
| Prithika | Balakrishnan | $5.30 |
| Elena | Balashova | $7.95 |
| Svetlana | Balatskaya | $20.15 |
| Nikki | Balcerak | $56.32 |
| Mario | Balcita | $55.25 |
| Autumn | Baldassano | $25.37 |
| Lois | Baldocchi | $30.60 |
| Raquel | Baldocchi | $94.71 |
| Anthony | Baldoza | $190.80 |
| Charles | Baldwin | $1.09 |
| Doug | Baldwin | $14.48 |
| Micah | Baldwin | $168.43 |
| Mike | Baldwin | $50.00 |
| Roberto | Baldwin | $50.00 |
| Timothy | Baldwin | $2.55 |
| Adam | Bale | $28.50 |
| Julia | Balentine | $10.05 |
| Jennifer | Balestrieri | $47.25 |
| Jennifer | Balestrieri | $127.35 |
| Nancy | Balestrini | $17.15 |
| Aditya | Bali | $5.20 |
| Sonya | Balian-Grande | $6.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Teri | Balick | $9.85 |
| Brian | Balingit | $11.20 |
| Alison | Ball | $59.45 |
| Andre | Ball | $1.10 |
| Andrew | Ball | $66.09 |
| Ashley | Ball | $40.05 |
| Lisa | Ball | $56.68 |
| Mark | Ball | $162.94 |
| Sandy | Ball | $128.80 |
| Emma | Ballard | $0.50 |
| Marcy | Ballard | $35.65 |
| Nina | Balsamo | $0.60 |
| Louise | Balsan | $14.35 |
| Liz | Bamberg | $2.55 |
| Vicki | Bamsey | $0.70 |
| Eric | Banaga | $65.10 |
| Neidre | Banakus | $113.43 |
| Naomi | Bancroft | $20.60 |
| Priyanka | Bandapalli | $5.20 |
| Jennifer | Bandaru | $0.88 |
| Krish | Bandaru | $196.59 |
| Ellen | Bandel | $74.25 |
| Allegra | Bandy | $72.15 |
| Renee | Banerjee | $19.60 |
| Suzanne | Banfield | $13.60 |
| Ali | Banhazl | $8.03 |
| Ann | Banich | $14.35 |
| Sarah | Banko | $150.72 |
| Brad | Banks | $24.10 |
| Jerry | Banks | $62.20 |
| Nadia | Banks | $97.40 |
| Peter | Banks | $0.76 |
| Peter | Banks | $0.40 |
| Ronald | Banks | $38.55 |
| Zoe | Banks | $11.65 |
| Harold | Banner | $14.63 |
| Naomi | Bannister | $15.15 |
| Ellen | Bannon | $1.01 |
| Jiro | Bantay | $0.20 |
| Chris | Banther | $101.46 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Erika | Baptista | $38.60 |
| Debbie | Barabe | $37.40 |
| Rosemary | Barajas | $14.40 |
| Sylvie | Barak | $237.80 |
| Zena | Barakat | $44.75 |
| William | Baraket | $2.90 |
| Lynn | Barakos | $15.35 |
| Naomi | Baran | $0.35 |
| Family | Barasch | $60.62 |
| Tal | Barash | $6.07 |
| Jenna | Barb | $19.60 |
| Brooke | Barbara | $22.08 |
| David | Barbara | $1.05 |
| Debbe | Barbara | $200.00 |
| Jon | Barbato | $15.62 |
| Marsha | Barbato | $12.05 |
| Carrie | Barbee | $20.35 |
| Lindley | Barbee | $62.25 |
| Caroline | Barber | $24.45 |
| Dominica | Barber | $1.75 |
| Leslie | Barber | $4.55 |
| Lydia | Barber | $14.05 |
| Rob | Barber | $0.75 |
| Jeff | Barboni | $0.50 |
| Jonathan | Barcan | $69.25 |
| Romina | Barcelona | $78.25 |
| Mariya | Barch | $20.30 |
| Emily | Barclay | $4.85 |
| Victor | Barclay | $21.20 |
| Blanche | Barco | $157.30 |
| Maureen | Bard | $18.80 |
| Lalitha | Bardalaye | $50.00 |
| Jeremy | Bardet | $115.00 |
| Shannon | Bardsley | $1.00 |
| Wendy | Bardsley | $4.23 |
| Bo | Barfield | $95.25 |
| Julia | Barfield | $0.15 |
| Linda | Bargas | $32.15 |
| Joanna | Bargeron | $100.00 |
| Krystal | Barghelame | $77.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brian | Barish | $2.60 |
| Nicole | Barisic | $50.00 |
| Susan | Barkann | $4.40 |
| Edith | Barker | $3.45 |
| Jake | Barker | $3.52 |
| Patricia | Barker | $8.70 |
| Ian | Barkin | $88.55 |
| Caroline | Barlerin | $180.25 |
| Judy | Barling | $8.50 |
| John | Barlow | $250.00 |
| Katrina | Barlow | $50.00 |
| Lindsay | Barlow | $8.95 |
| Melanie | Barna | $3.95 |
| Blake | Barnes | $185.55 |
| Carrie | Barnes | $80.00 |
| Danielle | Barnes | $100.00 |
| Elizabeth | Barnes | $20.40 |
| Jennifer | Barnes | $63.65 |
| Jolene | Barnes | $7.63 |
| Karen | Barnes | $8.40 |
| Karen | Barnes | $50.00 |
| Kristal | Barnes | $33.60 |
| Leslie | Barnes | $4.00 |
| Nic | Barnes | $100.00 |
| Noriko | Barnes | $71.10 |
| Tess | Barnes | $1.60 |
| Lauren | Barnett | $35.00 |
| Sarah | Barnett | $6.39 |
| Kristopher | Barney | $1.00 |
| Scott | Barney | $70.20 |
| Kathryn | Barnhouse | $8.80 |
| Anat | Baron | $30.00 |
| Celia | Baron | $55.80 |
| Kenneth | Baron | $52.05 |
| Melanie And Steve | Baron | $0.60 |
| Juan | Barone | $16.60 |
| Brittany | Barr | $100.00 |
| Don | Barr | $0.12 |
| Nicole | Barr | $300.35 |
| Odin | Barr | $45.33 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tali | Barr | $50.00 |
| Tobias | Barr | $0.74 |
| Meg | Barrager | $255.32 |
| Davebarraza | Barraza | $68.15 |
| Alex | Barrett | $1.40 |
| Emily | Barrett | $0.05 |
| Heather | Barrett | $100.00 |
| Hedi | Barrett | $26.20 |
| Jessica | Barrett | $40.93 |
| Marilyn | Barrett | $1.25 |
| Meredith | Barrett | $100.00 |
| Michael | Barrett | $311.55 |
| Nancy | Barrett | $75.75 |
| Penny | Barrett | $28.90 |
| Richelle | Barrett | $1.83 |
| William | Barrett | $35.25 |
| Rich | Barrientos | $6.65 |
| Ashley | Barrington-Mace | $1.60 |
| Angela | Barrios | $250.00 |
| Chris | Barron | $179.47 |
| Christopher | Barron | $33.80 |
| Deborah | Barron | $38.70 |
| Erwin | Barron | $119.30 |
| Patricia | Barron | $16.15 |
| Carolyn | Barry | $50.00 |
| Dinaromy | Barry | $1.70 |
| Edie | Barry | $11.50 |
| Jay | Barry | $0.75 |
| Jeremy | Barry | $100.00 |
| Martha | Barry | $257.47 |
| Rossella | Barry | $42.20 |
| Gil | Bar-Sela | $8.95 |
| Gabrielle | Barsh | $16.19 |
| Diana | Barsotti | $66.05 |
| Amanda | Barstow | $116.59 |
| Michelle | Barta | $200.00 |
| Sarah | Bartczak | $52.30 |
| Marie | Bartee | $100.00 |
| Megan | Bartel-Honsel | $1.10 |
| Stanley | Bartelmie | $85.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brandy | Bartels | $0.35 |
| Robert | Barter | $25.15 |
| Larissa | Barth | $46.10 |
| Jessica | Barthel | $7.07 |
| Latoya | Barthelemy | $0.50 |
| Mark | Bartkowski | $50.00 |
| Bella | Bartlett | $1.90 |
| Judy | Bartlett | $21.50 |
| Matt | Bartlett | $62.70 |
| Mike | Bartlett | $6.66 |
| Kristin | Bartlow | $65.60 |
| Diana | Bartnik | $62.50 |
| Lisa | Barto | $0.56 |
| Denise | Barton | $50.00 |
| Ellen | Barton | $37.21 |
| Mia | Barton | $0.76 |
| Michele | Barton | $21.36 |
| Andrea | Barton-Elson | $68.75 |
| Ginger | Bartrug | $4.40 |
| Lynn | Bartsch | $91.05 |
| Brooke | Barttelbort | $37.15 |
| Sarah | Barty | $47.20 |
| Steven | Bartz | $99.35 |
| Ari | Baruth | $11.06 |
| Heidi | Basch-Harod | $6.70 |
| Hannah | Bascom | $84.70 |
| Carol | Basconcillo | $2.25 |
| Elliott | Based | $96.23 |
| Elizabeth | Basham | $315.60 |
| Jennifer | Basile | $38.35 |
| Cindy | Baskin | $201.21 |
| Amanda | Basler | $17.70 |
| Elianna | Bass | $100.00 |
| Sharon | Bass | $14.15 |
| Sharon | Bass | $178.30 |
| Julien | Bassan | $0.30 |
| Afshin | Basseri | $2.50 |
| Hannah | Bassett | $0.50 |
| Mollie | Bassett | $5.50 |
| Shelli | Bassett | $58.60 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Vonnie | Bassett | $50.00 |
| Joelle | Bassily | $0.63 |
| Alison | Bassman | $1.95 |
| David | Basso | $108.50 |
| Nicole | Basso | $15.03 |
| Simon | Bastian | $2.28 |
| Pat | Basto | $66.97 |
| Richard | Bastoni | $38.95 |
| Aditya | Basu | $4.43 |
| Rajika | Basu | $39.25 |
| Renata | Batarse | $54.45 |
| Drew | Batchelor | $0.71 |
| Jenny | Batenhorst | $175.05 |
| Brittney | Bates | $1.44 |
| Heidi | Bates | $4.10 |
| Kim | Bates | $150.00 |
| Taryn | Bates | $45.12 |
| Tim | Bates | $52.91 |
| Rene | Bathke | $1.15 |
| Mala | Batra | $180.45 |
| Maria | Batres | $100.00 |
| Marie | Batrez | $3.70 |
| Brandon | Battaglia | $50.00 |
| Nino | Battaglia | $6.60 |
| Kristine | Batten | $8.95 |
| Molly | Battistelli | $159.80 |
| Van | Battle | $0.95 |
| Laura | Batts | $162.05 |
| Chris | Baty | $9.36 |
| Aaron | Bauer | $100.00 |
| Annie | Bauer | $10.05 |
| Kelly | Bauer | $60.48 |
| Rachel | Bauer | $118.45 |
| Ryan | Bauer | $15.90 |
| Stevie | Bauer | $1.70 |
| Courtney | Baugh | $357.50 |
| Brian | Baughman | $48.25 |
| David | Baum | $4.15 |
| Ian | Baum | $47.60 |
| N | Baum | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Maggie | Bauman | $0.49 |
| Michelle | Baumert | $16.09 |
| Deborah | Baumgarten | $5.01 |
| Erhlich | Bautista | $9.90 |
| Joann | Bavier | $44.10 |
| Sanjiv | Baxi | $34.10 |
| Betsy | Baxter | $98.30 |
| Ray | Baxter | $0.85 |
| Sarah | Baxter | $3.30 |
| Thomas | Bay | $27.46 |
| Maryam | Bayat | $29.50 |
| Rick | Baye | $9.11 |
| Juliana | Bayley | $50.00 |
| Steve | Baylo | $0.80 |
| Mary Anne | Baysac | $3.70 |
| Robert | Bazlamit | $28.58 |
| Jenn | Beach | $2.36 |
| Melissa | Beach | $9.95 |
| Tricia | Beales | $50.00 |
| Lindsey | Beall | $41.10 |
| Jones | Bealum | $12.10 |
| Langston | Bealum | $39.80 |
| Amelia | Beamer | $0.55 |
| Shawna | Beamish | $25.00 |
| Stephanie | Bean | $40.67 |
| C | Beane | $0.10 |
| Joshua | Bear | $2.70 |
| Scott | Beardsley | $1.40 |
| Angela | Beary | $94.50 |
| Lori | Beasley | $179.45 |
| Kathleen | Beattie | $8.08 |
| Kathryn | Beattie | $77.71 |
| Sarah | Beattie | $27.10 |
| Daniel | Beatty | $14.95 |
| Lesley | Beatty | $4.10 |
| Kristin | Beaty | $5.37 |
| Christina | Beaumier | $125.00 |
| Brad | Beaumont | $8.91 |
| Sandy | Beaupre | $23.55 |
| Kristin | Beaver | $10.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Gary | Beberman | $14.15 |
| Sheri | Bechelli | $16.85 |
| Anna | Bechen | $7.65 |
| Kevin | Bechtel | $171.05 |
| Brittany | Beck | $64.65 |
| Emily | Beck | $50.00 |
| Gene | Beck | $100.00 |
| Jeremy | Beck | $1.35 |
| Megan | Beck | $362.88 |
| Susan | Beck | $8.00 |
| Anita | Becker | $12.85 |
| Danielle | Becker | $9.53 |
| Davida | Becker | $0.10 |
| Debbie | Becker | $50.00 |
| Jacqueline | Becker | $0.01 |
| Jeff | Becker | $27.13 |
| John | Becker | $100.00 |
| Rudiger | Becker | $28.46 |
| Savannah | Becker | $7.75 |
| Verne | Becker | $30.45 |
| Kendall | Beckett | $5.41 |
| David | Beckman | $24.54 |
| Susan | Beckman | $6.55 |
| Ellen | Beckmann | $6.15 |
| Mary Lou | Beckmann | $59.70 |
| Ashley | Beckner | $34.00 |
| Wendy | Becktold | $291.87 |
| Linda | Becnel | $200.00 |
| Kate | Bedecarre | $23.30 |
| Kathleen | Bedford | $151.04 |
| Rishi | Bedi | $0.58 |
| Rohini | Bedi | $8.95 |
| Linda | Bedrick | $185.16 |
| Cheryl | Bedrosian | $42.20 |
| Ellen | Beecroft | $30.97 |
| Jonathan | Beekman | $32.47 |
| Christina | Beel | $1.35 |
| Nathan | Beeley | $0.55 |
| Erica | Beeman | $7.55 |
| Lisa | Beemudez | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jennifer | Beerle | $17.58 |
| Josh | Beerman | $43.10 |
| John | Beermann | $13.35 |
| Shane | Beers | $7.80 |
| Diane | Beeson | $62.53 |
| Smith | Beevers | $21.00 |
| Corrie | Befort | $11.31 |
| Matt | Beggs | $61.85 |
| Shane | Beharry | $23.90 |
| Candace | Behlenforf | $60.15 |
| Luke | Behnke | $40.15 |
| Michael | Behnke | $37.18 |
| Bonnie | Behre | $8.30 |
| Adam | Behrens | $0.70 |
| Tim | Behrens | $72.65 |
| Svetlana | Beider | $0.66 |
| Ellis | Beier | $2.25 |
| Ellis | Beier | $62.00 |
| Andrew | Beil | $10.10 |
| Kayvon | Beiram | $100.00 |
| Jessica | Beitch | $1.30 |
| Kathleen | Beitiks | $69.05 |
| Katia | Bejan | $8.95 |
| Berta | Bejarano | $46.10 |
| Tania | Bekerman | $43.16 |
| Aarthi | Belani | $6.10 |
| Brian | Belbeck | $6.71 |
| Kathryn | Belcher | $8.95 |
| Katie | Belden | $6.35 |
| Susannah | Belding | $11.71 |
| David | Belgrad | $131.30 |
| Ari | Beliak | $40.00 |
| Molly | Belinski | $48.01 |
| Alissa | Bell | $16.90 |
| Amber | Bell | $38.50 |
| Anne | Bell | $30.00 |
| Cassie | Bell | $14.80 |
| Courtney | Bell | $3.15 |
| Daydra | Bell | $112.45 |
| Donald | Bell | $8.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jesse | Bell | $43.25 |
| Karen | Bell | $30.35 |
| Landon | Bell | $17.72 |
| Lisa | Bell | $22.30 |
| Lynette | Bell | $23.15 |
| Margaret | Bell | $4.35 |
| Norman | Bell | $46.65 |
| Patrick | Bell | $50.00 |
| Stephanie | Bellay | $1.75 |
| Nicole | Bellefeuille | $232.15 |
| Dawn | Bellett | $50.00 |
| Lara | Bellingham | $112.75 |
| Noah | Bello | $0.10 |
| Safi | Bello | $3.60 |
| Katie | Bellows | $9.05 |
| Debra | Belluomini | $20.28 |
| Jessica | Belluomini | $3.57 |
| Laura | Belmont | $12.90 |
| Pat | Belotti | $28.15 |
| Chantal | Below | $2.20 |
| Leah | Belsky | $42.39 |
| Samantha | Belt | $100.00 |
| Lucy | Beltran | $0.50 |
| Mariella | Belvini | $18.20 |
| Adam | Belzberg | $69.09 |
| Kathleen | Belzer | $100.00 |
| Jeremy | Belzer-Adams | $8.95 |
| Robert | Benavides | $1.90 |
| Marie | Bencivenga | $8.95 |
| France | Bender | $25.65 |
| Michael | Bender | $1.39 |
| Nancy | Bender | $8.70 |
| Tom | Bendon | $56.70 |
| Donna | Bendotoff | $40.25 |
| Patrick | Bendzick | $80.00 |
| Gary | Benecke | $12.90 |
| Kaci | Benedetti | $11.97 |
| Marvin | Benedict | $100.00 |
| Angela | Benford | $10.40 |
| Hillary | Benham-Baker | $208.61 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Shannel | Benisano | $70.15 |
| Abigail | Benitez | $10.95 |
| Jon | Benjamin | $368.35 |
| Paul | Benjamin | $12.09 |
| Sally | Benjamin | $41.25 |
| Bryan | Benn | $79.17 |
| Christa | Bennett | $11.46 |
| Fran | Bennett | $50.25 |
| Gretchen | Bennett | $3.12 |
| Heidi | Bennett | $94.43 |
| Jason | Bennett | $365.67 |
| Jess | Bennett | $2.05 |
| Marc | Bennett | $75.70 |
| Mark | Bennett | $64.80 |
| Patricia | Bennett | $133.45 |
| Raphaella | Bennin | $30.38 |
| Meredith | Benns | $1.10 |
| Amy Lynn | Beno | $16.60 |
| Carly | Benson | $2.40 |
| Judith | Benson | $100.00 |
| Nick | Benson | $0.40 |
| Paul | Benson | $52.86 |
| Bradford | Bensten | $100.00 |
| Cynthia | Bentley | $22.08 |
| Kristen | Benton | $129.30 |
| Elena | Benvenuti | $1.12 |
| Kathryn | Benvenuto | $50.00 |
| Jan | Benway | $7.95 |
| Leslie | Benway | $150.00 |
| Sara | Benz | $30.00 |
| Lisa | Benze | $25.00 |
| Deborah | Benzel | $59.30 |
| Sarah | Bequette | $100.00 |
| Minda | Berbeco | $3.70 |
| Jacob | Berchuck | $36.10 |
| David | Bercovich | $37.40 |
| Maria | Berek | $4.60 |
| Kavita | Beren | $16.02 |
| Niki | Beren | $8.20 |
| Noah | Berenberg | $0.80 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Keyvan | Berenjian | $130.10 |
| Jb | Berent | $15.30 |
| Debra | Berg | $24.35 |
| Friea | Berg | $36.85 |
| Karen | Berg | $16.25 |
| Maxine | Berg | $0.30 |
| Tim | Berg | $182.39 |
| Nicole | Bergen | $75.30 |
| Ali | Berger | $30.30 |
| Julie | Berger | $17.90 |
| Melissa | Berger | $50.00 |
| Nicki | Berger | $54.85 |
| Pinchas | Berger | $79.60 |
| Sarah | Berger | $10.76 |
| Jay | Bergers Iii | $7.75 |
| Keith | Bergey | $65.30 |
| John | Bergez | $86.01 |
| Stephanie | Berglund | $6.10 |
| Anne | Bergman | $42.05 |
| Dale | Bergman | $158.55 |
| Natalie | Bergman | $0.65 |
| Leslie-Ann | Bergstrom | $13.20 |
| Mary | Berju | $0.85 |
| Nancy | Berk | $3.86 |
| Rachel | Berk | $61.81 |
| Jim | Berka | $2.79 |
| David | Berke | $8.55 |
| Barbara | Berkeley | $50.00 |
| Dominick | Berkery | $76.10 |
| Elena | Berkland | $50.00 |
| Demarron | Berkley | $244.66 |
| Adam | Berkowitz | $19.40 |
| Barbara | Berkowiz | $110.20 |
| Joseph | Berkowski | $0.03 |
| Mindy | Berla | $8.95 |
| Irene | Berladski | $371.10 |
| Jessica | Berlin | $2.60 |
| Anders | Berliner | $41.16 |
| Debra | Berliner | $9.20 |
| Jackie | Berliner | $23.60 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Adam | Berman | $18.90 |
| Bill | Berman | $279.16 |
| Daniel | Berman | $40.00 |
| Elena | Berman | $11.25 |
| Jan | Berman | $17.60 |
| Jonathan | Berman | $201.51 |
| Charlene | Bermudez | $50.00 |
| Chloe | Bermudez | $50.00 |
| Diana | Bernal | $100.00 |
| Ethel | Bernal | $10.02 |
| Anais | Bernard | $100.00 |
| Marti | Berndt | $1.60 |
| Harriet | Berner | $32.75 |
| Hugh | Berney | $0.70 |
| Natazha | Bernie | $60.60 |
| Abigail | Berniker | $4.60 |
| Yvonne | Bernklan | $50.65 |
| Ria | Berns | $59.72 |
| Christine | Bernstein | $5.95 |
| Jeffrey | Bernstein | $54.80 |
| Julia | Bernstein | $0.10 |
| Karen | Bernstein | $20.65 |
| Lauren | Bernstein | $31.12 |
| Rachel | Bernstein | $6.70 |
| Stanley | Bernstein | $18.05 |
| Julie | Bernthal | $8.20 |
| Kari | Berquist | $0.52 |
| Kate | Berrini | $3.77 |
| Carter | Berry | $58.15 |
| Christina | Berry | $17.20 |
| Heather | Berry | $50.00 |
| John | Berry | $100.21 |
| Karina | Berry | $5.60 |
| Ryan | Berry | $0.57 |
| Sandra | Berry | $3.02 |
| Sara | Berry | $2.03 |
| Erin | Bert | $78.96 |
| Tara | Berta | $10.55 |
| Marco | Bertaccini | $1.70 |
| Christophe | Bertagni | $100.00 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Wendy | Bertauche | $1.40 |
| Catherine | Berthet | $250.00 |
| Sherry | Bertner | $2.20 |
| Nancy | Bertoglio | $29.60 |
| Michelle | Bertrand | $16.15 |
| Hilary | Berwick | $105.95 |
| Ramez | Beshay | $2.70 |
| Kristina | Besnard | $50.00 |
| Marifin | Besona | $20.15 |
| Nanci | Besser | $94.15 |
| Sandra | Bessey | $4.75 |
| Bridget | Best | $68.08 |
| Elissa | Besta | $1.32 |
| Nicolette | Bethea | $100.00 |
| Paula | Bettencourt | $1.30 |
| Jennifer | Bettendorff | $148.32 |
| Alison | Bettles | $49.15 |
| Kathleen | Bettman | $0.55 |
| Alvaro | Bettucchi | $287.10 |
| Laurie | Betz | $7.40 |
| Kari | Beuerman | $13.15 |
| Barrett | Bewkes | $27.57 |
| Deanna | Beyer | $37.15 |
| Maia | Beyler-Noily | $6.25 |
| Kristan | Beynon | $30.22 |
| Jubina | Bhaijee | $107.25 |
| Jennifer | Bhalla | $156.30 |
| Neil | Bhamb | $65.15 |
| Riya | Bhandari | $64.88 |
| Rupa | Bhandari | $61.15 |
| Barry | Bhangoo | $100.00 |
| Sumit | Bhargava | $11.65 |
| Deepa | Bhat | $62.20 |
| Vishwas | Bhat | $8.95 |
| Nia | Bhatia | $25.35 |
| Shilpa | Bhave | $27.30 |
| Seema | Bhende | $4.19 |
| Mia | Bhimani | $0.70 |
| Shalaka | Bhuskute | $58.61 |
| Tenzin | Bhuti | $50.00 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Abigail | Biagi | $1.05 |
| Kiki | Bian | $36.25 |
| Bahar | Biazar | $31.80 |
| Laurie | Bibbins | $100.00 |
| Jeff | Bibel | $50.00 |
| Mary | Bicanic | $16.50 |
| Lynn | Bicknell | $55.65 |
| Catherine | Biddle | $17.70 |
| Michael | Biehl | $1.55 |
| Sarah | Bielecki | $9.75 |
| Julie | Bien | $0.15 |
| Troy | Bienemann | $10.00 |
| Laurie | Bienstock | $57.65 |
| Dawn | Bierman | $0.90 |
| Carole | Biersdorff | $36.40 |
| Nicole | Bigarani | $101.90 |
| Boris | Bigbee | $11.19 |
| Claire | Bigbie | $34.30 |
| Gail | Bigelow | $10.25 |
| Betsy | Bigelow-Teller | $4.65 |
| Bill | Biggers | $26.30 |
| Mark | Biggs | $14.20 |
| Robert | Bijl | $1.25 |
| Abby | Bilkiss | $19.60 |
| Brayden | Billbe | $71.60 |
| Eryn | Billings | $4.65 |
| Corey | Bills | $9.60 |
| Kathryn | Billups | $9.25 |
| Karin | Bilsland | $10.45 |
| James | Bilus | $173.60 |
| Ian | Bimpson | $155.27 |
| Emma | Bindloss | $6.35 |
| Andrea | Binger | $47.85 |
| Danica | Bingham | $0.40 |
| Jenni | Bingham | $5.12 |
| Lauren | Bingham | $40.00 |
| Vance | Bingham | $6.85 |
| Maya | Bini | $45.30 |
| Amber | Binkley | $13.30 |
| Charles | Binkley | $148.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mark | Binneboese | $45.03 |
| Robert | Binsacca | $50.00 |
| Lauri | Binsfeld | $32.05 |
| Jennifer | Birch | $26.20 |
| John | Birch | $4.90 |
| Nick | Birch | $3.65 |
| Helen | Birchall | $262.30 |
| Arwen | Bird | $3.55 |
| Steve | Bird | $171.70 |
| Havovi | Birdie | $6.15 |
| Larry | Birk | $3.55 |
| Linda | Birkenstock | $100.00 |
| Brian | Birkett | $3.20 |
| Andrew | Birnberg | $0.90 |
| Victoria | Birnberg | $38.42 |
| Ben | Biroschak | $6.85 |
| Ashley | Birtz | $40.90 |
| Brittany | Birwadker | $5.25 |
| Angela | Bisanti | $0.20 |
| Heather | Bisbee | $12.50 |
| Barbara | Biscaro | $0.15 |
| Barbara | Bischalaney | $16.65 |
| Paul | Bischeri | $1.65 |
| Jason | Bischofberger | $53.50 |
| Barb | Biscocho | $13.25 |
| Jennifer | Bishko | $9.48 |
| Amy | Bishop | $100.00 |
| Camilla | Bishop | $7.79 |
| Kathy | Bishop | $134.30 |
| Lori | Bishop | $2.05 |
| Craig | Bisson | $100.00 |
| Meredith | Bissu | $0.24 |
| Erin | Biswell | $19.25 |
| Cristina | Bita | $88.95 |
| Robin | Bitner | $0.17 |
| Rachel | Bitte | $18.45 |
| Stacy | Bittel | $50.00 |
| Max | Bittker | $8.95 |
| Kathryn | Bittner | $53.35 |
| Rachelle | Bitton | $214.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Martha | Bixby | $41.05 |
| Brenden | Bixler | $1.83 |
| Aida | Bjorklund | $8.95 |
| Logan | Bjorkman | $31.13 |
| Allana | Blaber | $0.41 |
| Galya | Blachman | $30.00 |
| Bryan | Black | $0.61 |
| John | Black | $0.80 |
| Julie | Black | $5.61 |
| Lisa | Black | $7.71 |
| Sara | Black | $69.30 |
| Sydney | Black | $1.85 |
| Tiffany | Black | $38.85 |
| Eugene | Blackard | $83.62 |
| Scott | Blackburn | $55.85 |
| Magdalena | Blackmer | $2.30 |
| Carl | Blackstone | $24.32 |
| Jordan | Blackthorne | $51.40 |
| Lauren | Black-Uchrin | $3.90 |
| Heather | Blackwelder | $12.50 |
| Katie | Blackwell | $49.40 |
| Melita | Blackwell | $0.06 |
| Sally | Blackwell | $148.50 |
| Laura | Blaich | $9.20 |
| Kyle | Blair | $50.00 |
| Nicola | Blair | $42.35 |
| Ashanti | Blaize-Hopkins | $12.75 |
| Caroline | Blake | $0.12 |
| Clare | Blake | $52.65 |
| Geoffrey | Blake | $61.15 |
| Marisol | Blake | $10.55 |
| Rose | Blake | $15.05 |
| Erin | Blakeney | $135.50 |
| Molly | Blakey | $50.95 |
| Steven | Blakley | $1.30 |
| Suz | Blan | $0.74 |
| Rebecca | Blanco | $36.55 |
| Jackie | Blandon | $8.40 |
| Jason | Blandon | $1.80 |
| Kelsey | Blank | $15.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mitchell | Blank | $155.15 |
| Nancy | Blanton | $100.00 |
| Kristin | Blaugrund | $0.35 |
| Sandy | Blauvelt | $33.70 |
| Mara | Blazquez | $21.67 |
| Ellisha | Blechynden | $250.00 |
| Ben | Bleikamp | $180.57 |
| Ben | Bleiman | $18.05 |
| Morgan | Blein | $116.35 |
| Matthew | Blessing | $5.57 |
| Ethan | Bliss | $36.67 |
| Judith | Bliss | $109.98 |
| Betsy | Block | $50.00 |
| Brittany | Blockman | $31.15 |
| Katharine | Blodget | $500.00 |
| Charlotte | Bloedel | $43.26 |
| Sarah | Bloem | $1.75 |
| Jennifer | Blomo | $5.57 |
| Kandi | Blomquist | $122.10 |
| Lynnette | Blomquist | $5.25 |
| Gail | Blomstrom | $0.30 |
| Kate | Blood | $50.00 |
| Melanie | Bloom | $40.00 |
| Sam | Bloom | $0.30 |
| Rebecca | Bloomquist | $260.41 |
| Robert | Bloxom | $100.00 |
| Janel | Blue | $150.00 |
| Elton | Blum | $60.00 |
| Julia | Blum | $3.30 |
| Lan | Blum | $0.35 |
| Marty | Blum | $1.20 |
| Rachel | Blum | $5.01 |
| Kim | Blumberg | $41.66 |
| Sean | Blumberg | $22.40 |
| Guy | Blume | $44.40 |
| Stacy | Blumenreich | $2.05 |
| Lauren | Blumenstein | $77.84 |
| Sarah | Blumgart | $19.35 |
| Jean | Blumin | $4.60 |
| Risa | Blumlein | $0.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Vanessa | Blundell | $3.54 |
| Barbara | Blunden | $139.91 |
| Sarah | Blushi | $15.25 |
| Sarah | Bly | $81.60 |
| Marguerite | Blythe | $8.90 |
| Jeannie | Boardman | $5.35 |
| Brian | Boarini | $31.85 |
| Michelle | Bobbett | $39.05 |
| Ruthann | Bobbitt | $4.95 |
| Mary | Bobel | $100.00 |
| Adam | Boche | $10.00 |
| Barbara | Bock | $229.10 |
| Virginia | Bock | $1.45 |
| M | Bockholt | $1.30 |
| Joyce | Boddie | $8.95 |
| Vivette | Bodhert | $4.84 |
| Jenny | Bodnar | $74.32 |
| Lindsay | Bodnar | $42.05 |
| Ryan | Boe | $30.00 |
| Robin | Boehle | $100.00 |
| Ann | Boehm | $200.00 |
| Simona | Boehm | $350.00 |
| Sera | Boerger | $100.00 |
| Emagene | Boero | $6.70 |
| Brandon | Boesch | $20.70 |
| April | Boethin | $3.80 |
| Michelle | Boeve | $17.10 |
| Matthew | Boezi | $0.46 |
| Jeff | Bogan | $32.85 |
| Jules | Bogdanski | $23.55 |
| Andrew | Bogen | $166.65 |
| Martin | Bogetz | $176.85 |
| Karen | Boggs | $46.20 |
| Bianka | Bogorad | $46.05 |
| Athena | Bohm | $2.08 |
| Bethany | Bohn | $0.10 |
| Alyssa | Bohnert | $33.10 |
| Linda | Bohnert | $6.75 |
| Betty | Boiron | $8.95 |
| Matthew | Boisvert | $0.71 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ken | Boitano | $50.00 |
| Christina | Boitnott | $79.30 |
| Rita | Bojalian | $24.60 |
| Aga | Bojko | $0.05 |
| Amy | Bokker | $176.85 |
| George | Bokla | $12.95 |
| Mary Ann | Boland | $17.90 |
| Matt | Boland | $12.20 |
| Maureen | Boland | $2.05 |
| Robin | Boland | $100.00 |
| Trevor | Boland | $0.05 |
| Inekebo | Bolander | $14.40 |
| Benjamin | Bolanos | $100.00 |
| Amy | Bolar | $30.00 |
| Chris | Boldman | $10.76 |
| Kevin | Bolen | $12.05 |
| Natalie | Bolen | $43.93 |
| Kurt | Bolgen | $50.00 |
| Andrew | Bolger | $300.00 |
| Joshua | Bolian | $2.91 |
| Ali | Bollbach | $1.90 |
| Jennifer | Bolles | $0.10 |
| Gaylyn | Bollinger | $8.95 |
| Joe | Bollinger | $360.24 |
| Moira | Bollinger | $100.00 |
| Kim | Bollingger | $30.25 |
| Brooke | Bollyky | $0.95 |
| Kristina | Bologna | $33.18 |
| Emily | Bolt | $6.35 |
| Nate | Bolt | $5.20 |
| Nicole | Bolter | $80.30 |
| Kathleen | Bolts | $4.41 |
| Kristine | Bombaro- Mccollum | $119.87 |
| Cynthia | Bonavia | $10.55 |
| Rick | Bond | $23.51 |
| Juanita | Bondoc | $4.55 |
| Megan | Bondy | $42.05 |
| Gary | Bonfield | $183.65 |
| Michael | Bonfiglio | $6.60 |
| Naya | Bonfiglio | $9.80 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Victor | Bonfilio | $28.00 |
| Sade | Bonilla | $11.00 |
| Simon | Bonilla | $100.00 |
| Rachel | Bonkovsky | $103.20 |
| Cathy | Bonnar | $2.20 |
| Stacy | Bonney | $200.00 |
| Jill | Bonny | $50.00 |
| Andrea | Bono | $0.25 |
| Margaret | Bono | $200.00 |
| Kelley | Bonsall | $108.78 |
| Elisa | Booker | $0.07 |
| Jennifer | Booker | $200.00 |
| Russell | Booker | $6.35 |
| Blaine | Bookey | $200.00 |
| Maia | Bookoff | $20.40 |
| Helen | Booler | $14.10 |
| Marleen | Boone | $9.23 |
| Sam | Boonin | $100.00 |
| Rolly | Boorman | $4.10 |
| Sarah | Boortz | $491.15 |
| Andrea | Boos | $25.55 |
| Brent | Booth | $200.00 |
| Christopher | Booth | $50.40 |
| Kathy | Booth | $4.95 |
| Niko | Booth | $9.65 |
| Steve | Booth | $180.00 |
| Whitney | Booth | $85.20 |
| William | Booth | $11.20 |
| Christina | Boozer | $160.00 |
| Ranmali | Bopitiya | $19.40 |
| Sarah | Boragno | $30.15 |
| Amanda | Borden | $4.30 |
| Nancy | Borden | $13.35 |
| Emily | Borg | $25.60 |
| Pauline | Borghello | $11.35 |
| John | Borghi | $31.85 |
| Emily | Borja | $33.35 |
| Pamela | Borja | $21.15 |
| Elizabeth | Borjon | $12.55 |
| Christine | Borland | $0.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lindsay | Born | $11.35 |
| Richard | Born | $0.10 |
| Jack | Bornoff | $50.00 |
| Dan | Bornstein | $25.85 |
| Brian | Boroff | $31.65 |
| Melissa | Boroughs | $3.85 |
| Pavlo | Borovyk | $100.00 |
| Christine | Borpple | $2.10 |
| Jenna | Borrelli | $100.00 |
| Tamara | Borrero | $50.00 |
| Laura | Borrman | $60.80 |
| Olivia | Borsje | $76.00 |
| Judy | Borzoni | $0.75 |
| Katherine | Bosch | $25.10 |
| Robert | Bosch | $8.95 |
| Rhick | Bose | $42.30 |
| Janis | Bosenko | $82.10 |
| Katy | Bosinoff | $124.25 |
| Noah | Boskey | $0.95 |
| Rad | Boss | $0.75 |
| Timothy | Boss | $0.87 |
| Sally | Boston | $0.26 |
| Andrew | Bosworth | $23.50 |
| Brendan | Bosworth | $14.98 |
| Lindsay | Bosworth | $1.25 |
| Melissa | Botello | $12.85 |
| Cindy | Bottenberg | $26.05 |
| Megan | Botulinski | $16.10 |
| Craig | Boucher | $69.99 |
| Margaret | Boucher | $5.19 |
| Teri | Boucher | $33.50 |
| Marianne | Boudreau | $11.65 |
| Chrystal | Bougon | $6.15 |
| Steve | Boullianne | $60.00 |
| Peter | Boulware | $12.25 |
| Matthew | Bourdet | $35.08 |
| Judith | Bourdon | $0.30 |
| Katherine | Bourget | $16.10 |
| Paul | Bourke | $6.55 |
| Cheryl | Bourn | $8.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jean | Bourne | $50.00 |
| John | Bourne | $50.00 |
| Elizabeth | Bours | $0.18 |
| Kristen | Bouvier | $64.20 |
| Mary | Bow | $21.15 |
| Adley | Bowden | $29.53 |
| Elisa | Bowe | $0.15 |
| Teresa | Bowe | $0.04 |
| Janean | Bowen | $32.55 |
| Patricia | Bowen | $9.25 |
| Shana | Bowen | $100.00 |
| Jonathan | Bower | $6.20 |
| Stacey | Bower | $25.00 |
| Aimee | Bowers | $36.90 |
| George-Ann | Bowers | $22.25 |
| Janna | Bowers | $1.20 |
| Robin | Bowers | $329.65 |
| Elizabeth | Bowersox | $2.25 |
| Alex | Bowie | $78.33 |
| Karen | Bowie | $105.75 |
| Mike | Bowie | $63.50 |
| Travis | Bowie | $4.02 |
| Colette | Bowler | $253.28 |
| Diana | Bowler | $18.50 |
| Lesley | Bowler | $74.91 |
| Nicole | Bowler | $100.00 |
| Lily | Bowles | $8.95 |
| Rick | Bowles | $100.00 |
| Stephen | Bowles | $0.46 |
| Bill | Bowman | $1.40 |
| Kristin | Bowman | $0.15 |
| Piper | Bowman | $7.15 |
| Robin | Bowman | $0.05 |
| Sean | Bowman | $240.95 |
| Brooklyn | Boyars | $5.35 |
| Amy | Boyce | $4.60 |
| Ty | Boyce | $17.20 |
| Laura | Boychenko | $7.30 |
| Amanda | Boyd | $50.00 |
| Jennifer | Boyd | $409.32 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jennifer | Boyd | $0.20 |
| Stan | Boyd | $2.70 |
| Susan | Boyd | $70.56 |
| Anne | Boyder | $17.40 |
| Emily | Boyer | $3.45 |
| Thea | Boyer | $51.72 |
| Courtney | Boyle | $100.00 |
| Elizabeth | Boyle | $100.00 |
| Janel | Boyle | $141.65 |
| Karen | Boyle | $72.15 |
| Kelsey | Boyle | $3.15 |
| Lauren | Boyle | $8.10 |
| Nina | Boyle | $0.40 |
| Robert | Boyle | $4.40 |
| Tricia | Boyle | $9.05 |
| Molly | Boyll | $25.30 |
| Anya | Boynton | $1.15 |
| Kelly | Boynton | $103.95 |
| Stacy And Adam | Bozek | $0.94 |
| Alex | Bozic | $114.05 |
| Betty | Bozio | $1.34 |
| Kerry | Boznanski | $71.15 |
| Sara | Brace | $4.95 |
| Kelly | Brackett | $37.01 |
| Rebecca | Brackman | $0.45 |
| Heather | Bradbury | $55.35 |
| Chrissy | Braden | $6.00 |
| Garrett | Bradford | $70.64 |
| Michelle | Bradford | $84.55 |
| Sheila | Bradford | $68.35 |
| Trisha | Bradford | $1.30 |
| Aileen | Bradley | $7.25 |
| Amanda | Bradley | $50.00 |
| Cassie | Bradley | $1.15 |
| Kathleen | Bradley | $8.35 |
| Mary Jo | Bradley | $8.15 |
| Patricia | Bradley | $100.00 |
| Sarah | Bradley | $4.60 |
| Sherry | Bradley | $25.00 |
| Susannah | Bradley | $0.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| James | Bradshaw | $0.15 |
| Lauren | Bradshaw | $8.50 |
| Carolyn | Brady | $0.80 |
| Emma | Brady | $100.00 |
| Laura | Brady | $55.20 |
| Matthew | Brady | $27.75 |
| Patrick | Brady | $11.65 |
| Paul | Brady | $57.25 |
| T.K. | Brady | $0.31 |
| Taylor | Brady | $9.55 |
| Bagna | Braestrup | $0.60 |
| Zack | Braff | $50.00 |
| Donna | Bragg | $170.52 |
| Elan | Brahms | $2.55 |
| Thomas | Braig | $7.79 |
| Michael | Brainard | $85.15 |
| Ryan | Brainard | $0.46 |
| Corina | Brammer | $50.00 |
| Katie | Branagh | $7.35 |
| Christina | Branca | $4.25 |
| Philippe | Branchu | $55.10 |
| Suelney | Brandao | $7.19 |
| Bud | Brandenberger | $7.10 |
| Ann | Brandin | $40.25 |
| Michael | Brandis | $173.85 |
| Nadhima | Brandis | $34.11 |
| Sierra | Brandis | $5.65 |
| Debbie | Brandt | $6.13 |
| Kevin | Brandt | $0.11 |
| Ben | Branham | $24.49 |
| Claire | Brannan | $34.86 |
| Sharon Aline | Brannen | $31.00 |
| Leah | Branson | $81.27 |
| Lisa | Branson | $0.73 |
| Tara | Brant | $55.80 |
| Jessica | Brasch | $50.00 |
| Kerin | Brasch | $48.05 |
| Kerin | Brasch | $2.34 |
| Terri | Brasch | $5.40 |
| Pam | Brase | $11.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christine | Brashear | $100.00 |
| Natasha | Brasic | $3.30 |
| Alex | Braslavsky | $49.25 |
| Sean | Bratner | $50.00 |
| Ben | Braun | $7.85 |
| Eric | Braun | $6.65 |
| Mallory | Braun | $99.67 |
| Shimrit | Braun | $98.58 |
| Stephanie | Braun | $50.00 |
| Ryan | Braunstein | $160.70 |
| Britt | Bravo | $45.45 |
| Patricia | Bravo | $1.00 |
| Eidan | Bray | $32.68 |
| Kelly | Bray | $19.35 |
| Greg | Brazeal | $16.83 |
| Andr√©E | Brazeau | $24.81 |
| Maurice | Brazelton | $2.55 |
| Amanda | Brazinski | $35.47 |
| Sandra | Brazzell | $29.32 |
| Ashley | Breakfield | $32.05 |
| Ana | Breedon | $10.05 |
| Barbara | Breen | $14.60 |
| Ilana | Breen | $33.15 |
| Lydia | Breen | $0.20 |
| Molly | Breen | $73.03 |
| Alison | Breeze | $17.40 |
| Karen | Brein | $1.25 |
| Sarah | Breitenother | $2.80 |
| Lily | Brelsford | $3.10 |
| Caroline | Bremner | $100.00 |
| Barbara | Brennan | $59.09 |
| Meaghan | Brennan | $1.95 |
| Molly | Brennan | $150.00 |
| Cara | Brennan Allamano | $17.30 |
| Elise | Brenner | $34.35 |
| Jason | Brenner | $6.07 |
| Mike | Brenner | $65.47 |
| Ryan | Brenner | $60.00 |
| Patricia | Brent | $18.15 |
| Ben | Brenzel | $65.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Karen | Breslau | $73.85 |
| Jamie | Breslin | $1.25 |
| Kevin | Bresnahan | $31.40 |
| Janet | Bressler | $24.96 |
| Scott | Bressler | $24.65 |
| Suzanne | Bressler | $9.20 |
| Joseph | Bressman | $0.80 |
| Nicole | Brest | $41.35 |
| Kate | Brethauer | $31.75 |
| Tracey | Breton Van Groll | $23.25 |
| Cora | Breuner | $3.30 |
| Dana | Brewer | $2.80 |
| Laura | Brewer | $37.90 |
| Marilee | Brewer | $3.56 |
| Teresa | Brewer | $24.35 |
| Mariah | Brewster | $12.40 |
| Wayne | Brewster | $50.00 |
| Ben | Breyer | $1.60 |
| Joseph | Breyer | $8.95 |
| Kristine | Breyer | $20.85 |
| Noah | Brezel | $3.70 |
| Maude | Brezinski | $10.25 |
| Dan | Bricarello | $138.29 |
| Jenny | Brichko | $0.50 |
| Jonathan | Brick | $25.00 |
| Christine | Bricker | $100.00 |
| Vanessa | Bricker | $22.00 |
| Gavin | Bridgeman | $100.00 |
| Carol | Bridges | $7.64 |
| Eliko | Bridgewater | $0.20 |
| John | Bridgman | $10.10 |
| Jocelyn | Bridson | $0.25 |
| Leila | Brier | $216.45 |
| Lindsay | Brier | $196.20 |
| Zachary | Briers | $40.70 |
| Andrew | Briggs | $0.55 |
| Danielle | Briggs | $1.20 |
| David | Briggs | $134.10 |
| Forrest | Briggs | $100.00 |
| Ian | Briggs | $50.40 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Chris | Brigham | $47.35 |
| Nancy | Brigham | $47.56 |
| Jamie | Brightman | $288.40 |
| Donna | Brill | $18.25 |
| Fred | Brill | $0.25 |
| Stephanie | Brill | $171.66 |
| Stephanie | Brill | $61.68 |
| Larry | Brilliant | $0.90 |
| Susan | Brim | $121.10 |
| Natasha | Brin | $43.80 |
| Ralph | Brindis | $1.95 |
| Joyce | Bringas | $50.00 |
| Jean | Brink | $4.06 |
| Katherine | Brinkley | $19.20 |
| Jennifer | Brinn | $36.80 |
| Chad | Brinton | $18.31 |
| Suzanne | Brinton | $10.31 |
| Jim | Brisbin | $12.75 |
| Cristina | Brito | $6.40 |
| Nicki | Brito | $44.10 |
| Dana | Britt | $1.11 |
| Rob | Britt | $0.25 |
| Taylor | Britton | $1.80 |
| Beth | Brittonsmith | $137.10 |
| Bryana | Britts | $50.00 |
| Austin | Brizgys | $22.25 |
| Jill | Broadhurst | $3.00 |
| Danny | Broberg | $25.60 |
| Adrian | Brock | $4.40 |
| Tina | Brock | $8.35 |
| Graham | Brockington | $50.00 |
| Emily | Brockway | $67.65 |
| Kimi | Broder | $178.12 |
| Anne | Broderick | $20.60 |
| Mary | Broderick | $15.80 |
| Trinity | Broderick | $4.82 |
| Erika | Brodie | $47.05 |
| Bethany | Brodsky | $29.65 |
| Carinne | Brody | $34.91 |
| Elizabeth | Brogna | $188.45 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Janelle | Brokenshire-Cyr | $9.32 |
| Dan | Brombaugh | $8.95 |
| Julie | Broms | $170.85 |
| Jeremy | Bronson | $6.49 |
| Jessie | Bronson | $17.37 |
| Rebecca | Brooke | $57.64 |
| Elizabeth | Brookes | $10.65 |
| Amanda | Brooks | $67.50 |
| Beverley | Brooks | $0.84 |
| Chauncey | Brooks | $150.50 |
| Elizabeth | Brooks | $3.15 |
| Erin | Brooks | $100.00 |
| Geoffrey | Brooks | $19.15 |
| Kendall | Brooks | $21.05 |
| Raven | Brooks | $11.15 |
| Sydnee | Brooks | $12.60 |
| Greg | Brophy | $215.70 |
| Liora | Brosbe | $0.25 |
| Madeleine | Brosch | $0.06 |
| Emily | Brosius | $50.00 |
| Helen | Brosnan | $23.20 |
| Lauren | Brosnan | $77.51 |
| Maura | Brosnan | $19.20 |
| Cathy | Bross | $466.05 |
| Lisa | Brosseau | $246.85 |
| Kara | Brotemarkle | $45.05 |
| Olivier | Brouard | $11.07 |
| Craig | Broussard | $0.40 |
| Emily | Brouwer | $21.50 |
| Charlotte | Brower Gomez | $40.20 |
| Adam | Brown | $17.10 |
| Alan | Brown | $31.60 |
| Andrew | Brown | $10.76 |
| Arwen | Brown | $287.70 |
| Audrey | Brown | $8.95 |
| Ben | Brown | $86.65 |
| Betty | Brown | $3.35 |
| Blake | Brown | $50.00 |
| Brentt | Brown | $1.70 |
| Brian | Brown | $33.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Caitlin | Brown | $21.42 |
| Carlton | Brown | $23.05 |
| Claudia | Brown | $30.29 |
| Colleen | Brown | $44.45 |
| Cynthia | Brown | $12.95 |
| Danielle | Brown | $158.41 |
| Dora | Brown | $50.00 |
| Ed | Brown | $74.70 |
| Eric | Brown | $40.15 |
| Fannie | Brown | $7.70 |
| Francesca | Brown | $97.40 |
| Hayden | Brown | $352.25 |
| Heather | Brown | $147.77 |
| Ilya | Brown | $75.00 |
| Julie | Brown | $21.05 |
| Katherine | Brown | $134.42 |
| Kathleen | Brown | $22.07 |
| Katie | Brown | $26.10 |
| Laura | Brown | $74.15 |
| Leila | Brown | $19.65 |
| Levi | Brown | $0.88 |
| Lisa | Brown | $2.10 |
| Lisa | Brown | $10.02 |
| Matthew | Brown | $2.35 |
| Michael | Brown | $17.82 |
| Michelle | Brown | $79.10 |
| Michelle | Brown | $30.20 |
| Mitchell | Brown | $229.52 |
| Monica | Brown | $0.10 |
| N | Brown | $0.60 |
| Patsy | Brown | $7.80 |
| Peggy | Brown | $79.05 |
| Quiana | Brown | $1.65 |
| Rana | Brown | $80.60 |
| Rashayla | Brown | $0.25 |
| Richard | Brown | $74.15 |
| Sara | Brown | $63.85 |
| Sean | Brown | $1.70 |
| Shelly | Brown | $43.87 |
| Tamara | Brown | $0.90 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tammy | Brown | $4.10 |
| Tim | Brown | $16.56 |
| Todd | Brown | $51.70 |
| Travis | Brown | $44.76 |
| Katie | Brown-Davis | $9.95 |
| Kathryn | Browne | $51.70 |
| Gail | Brownell | $0.25 |
| Jessica | Brown-Garrard | $4.65 |
| Katherine | Browning | $71.47 |
| Michelle | Browning | $10.90 |
| Shannon | Browning | $18.35 |
| Jaclyn | Brownlee | $79.15 |
| Alexander | Brownstein | $0.20 |
| Amy | Brownstein Lum | $104.45 |
| Julia | Brubaker | $67.85 |
| Katherine | Brubaker | $5.87 |
| Mike | Bruchanski | $6.00 |
| Russell | Bruck | $141.30 |
| Ben | Brucker | $20.70 |
| Audrey | Bruckner | $0.15 |
| Julien | Brudieux | $1.65 |
| An Na | Brugge | $77.70 |
| Victoria | Brumfield | $50.00 |
| Madeleine | Bruml | $114.10 |
| Joan | Brumleve | $50.00 |
| Lynn | Brumm | $100.00 |
| James | Brummett | $1.65 |
| Jeff | Brummett | $0.15 |
| Sarah | Brummett | $5.65 |
| Elna | Brunckhorst | $456.05 |
| Caroline | Bruner | $10.25 |
| Joshua | Bruner | $9.30 |
| Lisa | Bruner | $33.40 |
| Steven | Brunk | $4.75 |
| Angela | Brunner | $8.10 |
| Nicole | Brunnett | $14.40 |
| Meghan | Bruno | $25.00 |
| Philip | Bruno | $146.50 |
| Fabiola | Bruno Caballero | $67.40 |
| Filipp | Brunshteyn | $65.35 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Crystal | Brunzell | $57.05 |
| Casey | Brusch | $70.40 |
| Scott | Brust | $50.00 |
| Simon | Bruyn | $111.73 |
| Lesley | Bruynesteyn | $16.00 |
| Ruthanna | Bryan | $0.06 |
| David | Bryant | $18.20 |
| Jared | Bryant | $30.55 |
| Julie | Bryant | $161.15 |
| Karen | Bryant | $15.60 |
| Whitney | Bryant | $42.05 |
| Kylee | Bryson | $3.35 |
| Nic | Bryson | $2.20 |
| Ruth | Bryson | $728.05 |
| Dalyce | Bubemyre | $125.50 |
| Jon | Bubitz | $50.00 |
| Jillian | Buchan | $6.80 |
| Patrick | Buchan | $114.84 |
| Sue | Buchanan | $50.00 |
| Todd | Buchanan | $4.43 |
| Carol | Buchholz | $7.20 |
| Jason | Buchholz | $0.30 |
| Mavis | Buchholz | $32.79 |
| Maria | Buck | $0.65 |
| Breanne | Buckley | $2.53 |
| Conor | Buckley | $16.50 |
| Esther | Buckley | $40.15 |
| Jennifer | Buckley | $39.45 |
| Kara | Buckley | $56.90 |
| Robin | Buckley | $37.65 |
| Colin | Bucksey | $172.10 |
| Wilfred | Bucoy | $2.90 |
| David | Budge | $4.59 |
| William | Budge | $219.25 |
| Jerry | Budin | $0.80 |
| Brittanie | Budinger | $3.05 |
| Ryan | Budlong | $61.20 |
| Courtney | Buehler | $0.62 |
| Clemens | Buehling | $25.00 |
| Christine | Buell | $33.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Martin | Buendia | $83.40 |
| Carlos | Buenrostro | $3.00 |
| Michael | Bugella | $0.65 |
| Barbara | Buggelli | $50.95 |
| Tracy | Bugni | $50.00 |
| Sheila | Buhr | $3.25 |
| Victor | Buhrke | $15.50 |
| Angela | Bui | $8.82 |
| Thierry | Bui | $39.56 |
| Katie | Buisson | $30.80 |
| Julianne | Bukey | $121.72 |
| Marie | Bulatao | $50.00 |
| Erin | Bullington | $1.20 |
| Chris | Bullock | $4.17 |
| Jennifer | Bullock | $32.65 |
| Jennifer | Bumb | $114.68 |
| Chris | Bumgardner | $50.00 |
| Megan | Bumpus | $54.20 |
| C | Bunevich | $8.95 |
| Frank | Bunger | $8.95 |
| Juliana | Bunim | $5.50 |
| Lucas | Bunzel | $2.60 |
| Jessica | Burback | $50.00 |
| Linda | Burbank | $135.81 |
| Evangeline | Burbidge | $142.10 |
| Denise | Burchell | $6.25 |
| Matt | Burchstead | $52.65 |
| Jill | Burdeen | $100.00 |
| Edward | Burdett | $100.00 |
| Catherine | Burdette | $73.15 |
| Michelle | Burdt | $0.05 |
| Ginger | Burenin | $4.05 |
| Carey | Burens | $22.75 |
| Clint | Burford | $52.20 |
| Jody | Burford | $74.15 |
| James | Burgardt | $0.90 |
| David | Burgelin | $1.40 |
| Allyson | Burger | $28.87 |
| Nick | Burger | $48.20 |
| Tiffany | Burgermeister | $24.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Amanda | Burgess | $73.25 |
| Ross | Burgess | $5.45 |
| Michael | Burgett | $100.00 |
| Nicholas | Burggraaf | $53.82 |
| Gwenn | Burghardt | $2.65 |
| Kimberly | Burk | $6.80 |
| Paul | Burk | $187.30 |
| Allison | Burkard | $44.02 |
| Jennie | Burkart | $18.10 |
| Adam | Burke | $36.15 |
| Andrew | Burke | $38.11 |
| Anna | Burke | $70.10 |
| Christine | Burke | $66.30 |
| Courtney | Burke | $21.20 |
| Darin | Burke | $60.00 |
| Emer | Burke | $100.00 |
| Erik | Burke | $300.00 |
| Gaby | Burke | $100.00 |
| Hilary | Burke | $50.00 |
| Kelly | Burke | $69.85 |
| Kenzie | Burke | $13.35 |
| Kimberly | Burke | $50.00 |
| Mary Jane | Burke | $58.20 |
| Mary Jane | Burke | $118.55 |
| Amanda | Burke-Aaronson | $13.95 |
| Alecia | Burkett | $23.50 |
| Francie | Burkhard | $39.25 |
| Laura | Burkhauser | $331.20 |
| Tai | Burkholder | $17.90 |
| Cindy | Burkowski | $17.20 |
| Jacquelyn | Burks | $212.60 |
| Andres | Burllaile | $150.00 |
| Deborah | Burman | $51.60 |
| Rebecca | Burman | $0.75 |
| Hayley | Burner | $100.00 |
| Lisa | Burnett | $371.03 |
| Jim | Burnham | $13.90 |
| Matthew | Burnham | $17.50 |
| Bob | Burns | $16.30 |
| Dennis | Burns | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Gabriella | Burns | $0.10 |
| Jonathan | Burns | $2.55 |
| Maria | Burns | $38.85 |
| Mariana | Burns | $18.35 |
| Mathew | Burns | $11.05 |
| Peter | Burns | $300.00 |
| Shelley | Burns | $5.80 |
| Kristina | Burow | $138.30 |
| Elizabeth | Burr | $22.85 |
| Bill | Burrows | $100.00 |
| Susan | Burrows | $1,824.10 |
| Laura | Burrus | $35.11 |
| Leah | Burstein | $1.20 |
| Paige | Burt | $5.25 |
| Tom | Burtch | $1.37 |
| Ashlee | Burton | $12.25 |
| Dewi | Burton | $50.00 |
| Jeff | Burton | $21.54 |
| Jennifer | Burton | $250.00 |
| Kimberly | Burton | $20.55 |
| Margie | Burton | $14.50 |
| Matt | Burton | $7.30 |
| Meghan | Burton | $0.05 |
| Sarah | Burton | $86.30 |
| Vala | Burton | $50.00 |
| Robert | Busa | $5.00 |
| Heather | Busby | $4.95 |
| Inna | Buschell | $6.25 |
| Emilia | Buscher | $0.65 |
| Raffaella | Buschiazzo | $39.50 |
| Angela | Bush | $41.44 |
| Daniel | Bush | $106.55 |
| Katie | Bush | $100.00 |
| Mallika | Bush | $85.55 |
| Nancy | Bush | $1.83 |
| Steve | Bush | $56.28 |
| April | Bushman | $5.18 |
| Katie | Bushnell | $80.26 |
| Nan | Busks | $0.25 |
| Kara | Buss | $18.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Diana | Bussani | $10.50 |
| Cathy | Bussewitz | $14.29 |
| Emily | Bussiere | $43.45 |
| Grace | Bustos | $250.00 |
| Keri | Butkevich | $8.15 |
| Alexis | Butler | $0.20 |
| Denise | Butler | $116.05 |
| Jessica | Butler | $1.96 |
| Kimberly | Butler | $8.95 |
| Madie | Butler | $85.55 |
| Sandy | Butler | $0.14 |
| Julie | Butt | $13.88 |
| Jennifer | Butterfoss | $50.00 |
| Mary | Buttler | $5.95 |
| Erin | Button | $11.90 |
| Claire | Byars | $0.39 |
| Claire | Byars | $0.96 |
| Mark | Byars | $0.05 |
| Alexis | Bybel | $1.26 |
| Micah | Bycel | $0.20 |
| Moti | Bycel | $44.26 |
| Devon | Byers | $32.95 |
| Donica | Byers | $3.76 |
| Kaitlyn | Byers | $210.60 |
| Masha | Bykin | $39.15 |
| Melissa | Bykofsky | $54.00 |
| Erick | Byorwango | $7.70 |
| Andrew | Byrd | $13.15 |
| Haley | Byrd | $7.55 |
| Rachael | Byrd | $12.94 |
| Erin | Byrne | $149.75 |
| Stacy | Byrne | $38.25 |
| Katie | Byrnes | $100.00 |
| Kristin | Byrnes | $1.66 |
| Vivian | Byun | $163.75 |
| Christine | Bywater | $0.20 |
| A | C | $117.30 |
| Dan | C | $85.00 |
| Paulina | C | $71.64 |
| Sandra | C | $0.45 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Pearl | Cabalan | $167.87 |
| Kristina | Caballero | $8.47 |
| Jennifer | Cabalquinto | $48.10 |
| Cathleen | Cabansag | $57.65 |
| Marni | Cabaysa | $50.00 |
| Israel | Cabello | $64.05 |
| Aurelie | Cabou | $16.57 |
| Adeline | Cabral | $2.70 |
| Catherine | Cabral | $50.00 |
| Kathleen | Cabral | $5.75 |
| Lorie | Cadalin | $14.20 |
| Lea | Cademenos | $4.40 |
| Steve | Cadigan | $21.60 |
| Nicole | Cadiz | $0.50 |
| Brooke | Cadorette | $5.75 |
| Tara | Cadorna | $9.60 |
| Bob | Cael | $73.20 |
| Adriana | Cagan | $7.05 |
| Ray | Cagan | $11.95 |
| Elizabeth | Caganek | $10.55 |
| D | Cagle | $0.20 |
| Jjessica | Caglia | $2.93 |
| Arielle | Cahayag | $0.67 |
| Caedmon | Cahill | $5.16 |
| Elizabeth | Cahill | $44.15 |
| Erin | Cahill | $43.80 |
| Sharon | Cahill | $3.25 |
| William | Cahill | $27.12 |
| Traci | Cahn | $250.00 |
| Melissa | Cahoon | $14.72 |
| K | Caicedo | $42.80 |
| Jessica | Caimi | $70.15 |
| Anne | Cain | $160.35 |
| Nick | Cain | $72.20 |
| Lisa | Cairo | $80.75 |
| Michael | Cajal-Willis | $5.20 |
| √Ñzgⱽºr | Cakir | $61.60 |
| Carolyn | Cakir | $2.33 |
| Helen | Calabria | $0.34 |
| Jr | Calanoc | $23.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Meaghan | Calcari Campbell | $27.25 |
| Mary Lou | Calderon | $26.15 |
| Nancy | Calderon | $0.25 |
| Patricia | Calderon | $63.25 |
| Joe | Calderone | $38.48 |
| Ashley | Caldwell | $9.85 |
| Christopher | Caldwell | $100.00 |
| Dorothy | Caldwell | $1.60 |
| Jaime | Caldwell | $26.81 |
| John | Caldwell | $17.32 |
| Laura | Caldwell | $0.43 |
| Lindy | Caldwell | $1.82 |
| Margaret | Caldwell | $82.60 |
| Kasey | Caletti | $0.78 |
| Charlotte | Calhoun | $8.75 |
| Nicole | Califano Landry | $64.70 |
| Erin | Calihan | $60.85 |
| Clint | Calimlim | $12.90 |
| Karla | Calinawan | $11.05 |
| Emily | Calkins | $4.85 |
| Taylor | Call | $22.73 |
| Mike | Callagy | $90.75 |
| Christina | Callahan | $23.95 |
| Liz | Callahan | $29.15 |
| Morgan | Callahan | $32.01 |
| Mike | Callahan-Dudley | $5.60 |
| Lynne | Callen | $25.65 |
| Tom | Callen | $28.00 |
| Kerry | Callinan | $68.30 |
| Nicole | Callis | $15.20 |
| Paul | Callis | $2.16 |
| Max | Calvert | $3.35 |
| Sheri | Calvert | $50.00 |
| Lisa | Calvin | $24.40 |
| Elsa | Calvo | $0.05 |
| Melody | Calvo | $67.09 |
| Carol | Camacho | $27.55 |
| Lorraine | Camacho | $31.90 |
| Nina | Camacho | $3.60 |
| Paz | Camacho | $2.42 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Robert | Camacho | $52.40 |
| Sebastian | Camacho | $125.90 |
| Clifford | Camaquin | $0.70 |
| Maria | Camara | $8.95 |
| Sylvia | Camargo | $1.40 |
| Amy | Camarillo | $61.25 |
| Jeremy | Camden | $4.31 |
| Pia | Camenzind | $1.75 |
| Anjali | Cameron | $3.25 |
| Colleen | Cameron | $64.90 |
| Jen | Cameron | $42.05 |
| Janice | Camilo | $10.15 |
| Brandon | Camp | $100.00 |
| Krysta | Camp | $2.83 |
| Les | Camp | $2.25 |
| Anna | Campa | $26.85 |
| Lu | Campagnola | $53.70 |
| Jill | Campaiola | $39.40 |
| Nancy | Campana | $7.25 |
| Anne | Campbell | $20.11 |
| Ashley | Campbell | $500.00 |
| Clare | Campbell | $65.17 |
| Cynthia | Campbell | $0.40 |
| Dahlia | Campbell | $3.30 |
| Debbie | Campbell | $39.25 |
| Hannah | Campbell | $150.00 |
| Jennifer | Campbell | $68.30 |
| Linda | Campbell | $25.00 |
| Lucy | Campbell | $250.00 |
| Meg | Campbell | $17.22 |
| Michael | Campbell | $53.80 |
| Michaela | Campbell | $38.85 |
| Nicole | Campbell | $50.00 |
| Riki | Campbell | $1.80 |
| Rochelle | Campbell | $12.25 |
| Roderic | Campbell | $4.20 |
| Shannon | Campbell | $18.05 |
| Sherry | Campbell | $2.20 |
| Tish | Campbell | $250.00 |
| Trina | Campbell | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brandon | Camper | $15.65 |
| Emily | Campion | $3.96 |
| Eric | Campion | $28.45 |
| Jon | Campopiano | $5.52 |
| David | Campos | $100.00 |
| Frankie | Campos | $63.85 |
| Jose | Campos | $46.05 |
| Louis | Campos | $45.85 |
| Mayra | Campos | $48.25 |
| Adriana | Campos Cisneros | $2.35 |
| Ilkay | Can | $57.15 |
| Ellen | Canale | $161.07 |
| Carlos | Canas | $4.66 |
| Rebecca | Canate | $50.00 |
| Shivani | Cancienne | $8.05 |
| Christine | Canedo-Pullan | $11.90 |
| Patricia | Canessa | $100.00 |
| Fidel | Canilao | $50.35 |
| Maria | Canilao | $116.45 |
| Joe | Cannella | $50.00 |
| Kristin | Canning | $1.04 |
| Lilly | Cannold | $69.40 |
| Avery | Cannon | $39.75 |
| Breena | Cannon | $250.00 |
| Brianne | Cannon | $55.55 |
| Joanne | Cannon | $28.85 |
| Kristina | Cannon | $50.00 |
| Tara | Cannon | $53.60 |
| William | Cannon | $2.30 |
| Christina | Cannone | $100.00 |
| Gina | Cano | $8.00 |
| Michael | Canon | $61.55 |
| Cary | Canoun | $76.20 |
| Geoffrey | Cant | $429.21 |
| John | Cantarella | $66.60 |
| Jerilyn | Cantrall | $2.70 |
| Ellen | Cantrell | $11.85 |
| Shelly | Cantrell | $10.10 |
| Amy | Cantu | $13.20 |
| Edith | Cantu | $2.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nora | Canty | $89.75 |
| Suzana | Canuto | $34.95 |
| Jacqueline | Cao | $44.85 |
| Mary | Cao | $3.56 |
| Lillian | Cape | $35.00 |
| Christian | Capil | $6.70 |
| Elie | Capilitan | $8.60 |
| Gaja | Caple | $50.00 |
| Katie | Caponigro | $549.45 |
| Louise | Capozzi | $10.80 |
| Brian | Cappy | $1.16 |
| Mary | Caprio | $3.00 |
| Emily | Capurro | $3.00 |
| Janet | Caputo | $31.10 |
| Lauren | Caputo | $44.20 |
| Rebecca | Carabez | $0.40 |
| Erika | Cardamone | $3.70 |
| Katie | Cardell | $4.22 |
| Vickie | Cardellini | $29.04 |
| Ani | Cardenas | $1.53 |
| Katie | Cardenas | $45.08 |
| Amy | Cardillo | $39.15 |
| Angela | Cardon | $50.00 |
| Jeff | Cardoni | $0.15 |
| Cathy | Cardoza | $15.55 |
| Nicole | Cardoza | $122.75 |
| Katy | Care | $187.67 |
| Emma | Carella | $1.15 |
| Kimberly | Carelli | $8.95 |
| Joann | Carey | $142.45 |
| John | Carey | $4.70 |
| Paige | Carey | $58.20 |
| Jill | Carle | $0.10 |
| Yulia | Carlen | $1.85 |
| Carolyn | Carlesimo | $10.91 |
| Annette | Carlin | $80.00 |
| Kelley | Carlin | $25.30 |
| Elizabeth | Carline | $0.44 |
| Kelly | Carlone | $338.71 |
| Lorenzo | Carlos | $5.63 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| John | Carlsen | $372.80 |
| Ashley | Carlson | $10.30 |
| Brian | Carlson | $36.45 |
| Britt | Carlson | $1.60 |
| Dee | Carlson | $12.30 |
| Jim | Carlson | $78.24 |
| Jim | Carlson | $3.50 |
| Sarah | Carlson | $17.85 |
| Joan | Carlton | $10.23 |
| Jackie | Carmichael | $59.96 |
| Terra | Carmichael | $200.00 |
| Jennifer | Carmona | $4.20 |
| Katie | Carnahan | $4.37 |
| Alex | Carney | $143.80 |
| Hannah | Carney | $13.90 |
| Jeanne | Carney | $8.47 |
| Kathleen | Carney | $0.35 |
| Kerry | Carney | $14.70 |
| Tracy | Carney Skytt | $100.00 |
| Kristen | Carnohan | $17.55 |
| Emily | Caro-Bruce | $268.31 |
| Philip | Carolan | $21.93 |
| Julia | Carolina | $8.60 |
| Joyce L | Carpener | $0.85 |
| Ariel | Carpenter | $34.60 |
| Barbara | Carpenter | $4.60 |
| Bob | Carpenter | $50.00 |
| Grace | Carpenter | $21.55 |
| John | Carpenter | $36.23 |
| Kyle | Carpenter | $0.75 |
| Lauren | Carpenter | $106.03 |
| Mark | Carpenter | $4.30 |
| Colleen | Carpenter-Simmons | $2.93 |
| Camilla | Carper | $29.25 |
| Amelia | Carr | $175.90 |
| Amy | Carr | $80.60 |
| Daniel | Carr | $8.95 |
| Kara | Carr | $3.06 |
| Kelli | Carr | $10.80 |
| Kevin | Carr | $9.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Marie | Carr | $0.75 |
| Maureen | Carr | $2.57 |
| Melanie | Carr | $3.83 |
| Zachary | Carr | $144.05 |
| Judy | Carrasco | $100.00 |
| Erin | Carrera | $50.00 |
| Erin | Carrero | $13.30 |
| Ryan | Carricato | $158.90 |
| Amy | Carrier | $500.00 |
| Packey | Carrier | $41.90 |
| Della-Rae | Carriere | $20.80 |
| Crystal | Carrillo | $5.30 |
| David | Carrillo | $50.00 |
| Maria | Carrillo | $467.04 |
| Nicole | Carrillo | $52.40 |
| Stephanie | Carrillo | $46.32 |
| Xochitl | Carrion | $0.05 |
| Ashley | Carroll | $28.09 |
| Brianna | Carroll | $34.49 |
| Chelsea | Carroll | $12.02 |
| Gerald | Carroll | $3.20 |
| Mary | Carroll | $6.90 |
| Sarah | Carroll | $10.00 |
| Clare | Carron | $24.60 |
| Amanda | Carrubba | $1.73 |
| Courtney | Carscadden | $8.85 |
| Jody | Carson | $542.40 |
| Lauren | Carson | $25.91 |
| Haley | Carstensen | $1.10 |
| William | Cartal | $65.07 |
| Heidi | Cartan | $52.30 |
| Autumn | Carter | $63.10 |
| Chelsea | Carter | $38.00 |
| Jayme | Carter | $0.07 |
| Jen | Carter | $50.00 |
| Jennifer | Carter | $277.65 |
| John | Carter | $59.15 |
| Lauren | Carter | $22.05 |
| Linda | Carter | $50.00 |
| Loretta | Carter | $3.65 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Malika | Carter | $3.15 |
| Mariam | Carter | $48.05 |
| Mollie | Carter | $3.80 |
| Sara | Carter | $0.98 |
| Sara | Carter | $48.35 |
| Steve | Carter | $1.90 |
| Kailey | Cartwright | $32.51 |
| Darla | Caruthers | $61.75 |
| Emily | Caruthers | $136.25 |
| Lacy | Caruthers | $120.00 |
| Carla | Carvajal | $39.70 |
| Stephen | Cary | $20.15 |
| Kelli | Casale | $15.15 |
| Casey | Casanova | $30.11 |
| Amy | Casanover | $206.61 |
| Kathleen | Casazza | $49.35 |
| Kara | Caselas | $1.25 |
| Judith | Casey | $47.89 |
| Kealan | Casey | $27.76 |
| Molly | Casey | $3.60 |
| Rizza | Casey | $3.70 |
| Maxwell | Cash | $373.62 |
| Nick | Cash | $0.26 |
| Elizabeth | Cashion | $97.28 |
| Adam | Cashman | $124.65 |
| Vanessa | Cashman | $2.65 |
| Josie | Casillas | $250.00 |
| Daniel | Casner | $0.25 |
| Suzanne | Casolaro | $150.00 |
| Lena | Casolo | $8.00 |
| Alanna | Cason | $3.62 |
| Ann | Casper | $30.92 |
| Kristan | Cassady | $100.00 |
| Chris | Cassidy | $46.86 |
| Daniel | Cassidy | $150.25 |
| Jennifer | Cassidy | $1.30 |
| Mary | Cassidy | $50.00 |
| Mary | Cassidy | $101.00 |
| Maureen | Cassidy | $8.20 |
| Samantha | Cassidy | $8.95 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jona | Castaneda | $16.00 |
| Lina | Castaneda | $10.15 |
| Cristina | Castellanos | $278.55 |
| Mary | Castellanos | $1.15 |
| Lisa | Castellino | $118.00 |
| Lori | Castellucci | $6.42 |
| Eduardo | Castillo | $1.39 |
| Jeanne | Castillo | $31.85 |
| Kelly | Castillo | $11.93 |
| Kharina | Castillo | $200.00 |
| Rhina | Castillo | $12.05 |
| Roseanna | Castillo | $69.70 |
| Sol | Castillo | $0.36 |
| Maggie | Castle | $14.15 |
| Charles | Castorena | $50.00 |
| Ana | Castrillo | $100.00 |
| Ad | Castro | $0.75 |
| Cynthia | Castro | $3.05 |
| Elias | Castro | $15.00 |
| Linda | Castro | $100.00 |
| Ralph | Castro | $20.70 |
| Zoe | Castro | $227.19 |
| Guido | Cataife | $3.79 |
| Todd | Catalini | $15.15 |
| Paul | Catanese | $6.07 |
| Florence | Catania | $4.50 |
| Nicole | Catania | $1.65 |
| Cynthia | Catibog | $170.05 |
| Matthew | Catney | $25.05 |
| Dana | Catolico | $4.70 |
| Jessica | Cattani | $68.05 |
| Meghan | Caudill | $34.70 |
| Brian | Caughell | $0.30 |
| Ryan | Cavalier | $28.85 |
| Rebecca | Cavanaugh | $72.95 |
| Michael | Cavanna | $15.15 |
| Hillary | Caviglia | $137.09 |
| Sarah | Caviston | $27.80 |
| Charmaine | Caward | $25.40 |
| Megan | Caygill-Wallach | $23.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Megan | Cayler | $8.00 |
| Q | Caylor | $77.15 |
| Eddie | Cazarez | $28.81 |
| Rich | Cazin | $100.54 |
| Gary & Molly | Cc | $48.65 |
| Anne | Ccademenos | $11.10 |
| Gabriel | Cebrian | $38.70 |
| Rhonda | Ceccato | $50.00 |
| Max | Cecchini | $3.40 |
| Myrna | Cecchini Gilbert | $100.00 |
| Alex | Cechettini | $0.80 |
| Oded | Cedar | $120.80 |
| Christine | Celio | $65.15 |
| Katie | Center Brooks | $54.80 |
| Rebecca | Centers | $4.80 |
| Laurie | Cerefice | $152.25 |
| Margaret | Ceres | $125.00 |
| Lane | Ceric | $5.25 |
| Craig | Cerniglia | $78.55 |
| Lisette | Cervano | $72.65 |
| Marie F. | Cesar | $57.70 |
| Myrtha | Cesar | $30.40 |
| Jen | Cesario | $1.80 |
| Elenna | Cestoni | $50.00 |
| Alyssia | Cetinich | $250.00 |
| Elizabeth | Cha | $117.30 |
| Meredith | Chace | $67.65 |
| Michael | Chace | $19.53 |
| Brian | Chad | $50.19 |
| Gitansh | Chadha | $79.15 |
| Aaron | Chadwick | $2.42 |
| Bessie | Chae | $8.75 |
| Sukyoung | Chae | $33.95 |
| Raquel | Chaffee | $220.60 |
| Dafna | Chaffino | $150.00 |
| Cynthia | Chahine | $50.00 |
| Gebran | Chahrouri | $100.00 |
| Kendra | Chaikind | $95.05 |
| Tai | Chainarong | $8.95 |
| Roslyn | Chaisanguanthum | $148.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christina | Chaivorapol | $0.35 |
| Laxmi | Chakka | $17.23 |
| Helen | Chaknova | $222.60 |
| Ashoke | Chakrabarti | $100.00 |
| Samidh | Chakrabarti | $8.75 |
| Sumant | Chakravarthy | $15.16 |
| Neela | Chakravartula | $52.60 |
| Barbara | Chalfant | $22.05 |
| Eta | Chalfin | $14.55 |
| Jennifer | Chaloemtiarana | $26.86 |
| Siresha | Chaluvadi | $250.00 |
| Michael | Chamberlain | $0.70 |
| Katy | Chamberlin | $3.35 |
| Michelle | Chamberlin | $13.24 |
| Angus | Chambers | $78.15 |
| Laura | Chambers | $81.45 |
| Mary Jill | Chambers | $10.96 |
| Ryan | Chambers | $100.00 |
| Shanie | Chambers | $3.45 |
| Xiomara | Chamorro | $0.60 |
| Anjna | Champaneri | $31.20 |
| Neelesh | Champaneri | $80.00 |
| Ludovic | Champenois | $124.20 |
| Faye | Champlin | $100.00 |
| Alda | Chan | $45.80 |
| Becky | Chan | $104.15 |
| Cassandra | Chan | $1.40 |
| Christine | Chan | $58.60 |
| Christopher | Chan | $12.75 |
| Cynthia | Chan | $0.85 |
| Dori | Chan | $335.80 |
| Dynelle | Chan | $0.95 |
| Eddy | Chan | $2.20 |
| Elaine | Chan | $10.15 |
| Ernie | Chan | $5.25 |
| Evelyn | Chan | $9.00 |
| Gary | Chan | $8.95 |
| Ivy | Chan | $86.10 |
| Jennifer | Chan | $26.08 |
| Jennifer | Chan | $67.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|-----------------:|
| Jessica | Chan | $152.51 |
| Joanne | Chan | $20.40 |
| Kelso | Chan | $1.65 |
| Kerissa | Chan | $140.50 |
| Kevin | Chan | $13.85 |
| Mandy | Chan | $1.95 |
| Marilyn | Chan | $102.30 |
| Mary | Chan | $65.15 |
| Nina | Chan | $12.20 |
| Sarah | Chan | $2.53 |
| Sherry | Chan | $250.00 |
| Simon | Chan | $19.60 |
| Stephanie | Chan | $250.00 |
| Sue | Chan | $0.92 |
| Tiffany | Chan | $58.39 |
| Tim | Chan | $1.10 |
| Tony | Chan | $1.40 |
| Tracy | Chan | $100.00 |
| Shannon | Chancellor | $2.63 |
| Letty | Chanchu | $3.40 |
| Alice | Chandler | $1.30 |
| Jeff | Chandler | $11.15 |
| Nick | Chandler | $1.80 |
| Suruchi | Chandra | $20.20 |
| Aimee | Chang | $2.65 |
| Annie | Chang | $8.95 |
| Antony | Chang | $12.90 |
| Audrey | Chang | $59.06 |
| Bonnie | Chang | $8.02 |
| Brian | Chang | $47.61 |
| Candice | Chang | $0.45 |
| Caroline | Chang | $51.90 |
| Chiying | Chang | $59.65 |
| Chris | Chang | $8.20 |
| Cindy | Chang | $78.55 |
| Cindy | Chang | $2.05 |
| Courtney | Chang | $50.00 |
| Crystal | Chang | $0.15 |
| Douglas | Chang | $1.80 |
| Eric | Chang | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jacqueline | Chang | $31.35 |
| Jason | Chang | $28.65 |
| Jeff | Chang | $13.73 |
| Jennifer | Chang | $24.35 |
| Jennifer | Chang | $138.03 |
| Jennifer | Chang | $24.05 |
| Jessica | Chang | $100.00 |
| Jolie | Chang | $9.25 |
| Jonathan | Chang | $46.78 |
| Joyce | Chang | $50.00 |
| Karen | Chang | $37.30 |
| Laura Elaine | Chang | $0.25 |
| Linda | Chang | $0.15 |
| Ling | Chang | $0.55 |
| Louis | Chang | $9.30 |
| Lu | Chang | $75.00 |
| Melissa | Chang | $2.95 |
| Mr. | Chang | $45.65 |
| Olivia | Chang | $104.28 |
| Pei-Jen | Chang | $72.35 |
| Robin | Chang | $30.00 |
| Sophia | Chang | $200.00 |
| Stephanie | Chang | $177.05 |
| Thomas | Chang | $1.40 |
| Tristen | Chang | $17.98 |
| Vince | Chang | $3.35 |
| Yee | Chang | $35.00 |
| Naydia | Chantarasompoth | $13.80 |
| Howard | Chao | $169.60 |
| Karen | Chao | $50.00 |
| Lynn | Chao | $64.20 |
| Nora | Chao | $4.90 |
| Dick | Chapin | $21.65 |
| Chris | Chapman | $139.20 |
| Christen | Chapman | $16.35 |
| Debbie | Chapman | $16.10 |
| Erin | Chapman | $47.85 |
| Greg | Chapman | $2.40 |
| Joel | Chapman | $75.20 |
| Kevin | Chapman | $42.37 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lizette | Chapman | $25.05 |
| Moira | Chapman | $3.15 |
| Renee | Chapman Navarro | $5.07 |
| Lucy | Chappell | $14.85 |
| Sierra | Chappell | $14.90 |
| Ty | Chappell | $161.30 |
| Caitrin | Chappelle | $1.75 |
| Isabella | Charbeneau | $8.45 |
| Jaz | Charles | $250.00 |
| Gavin | Charlston | $10.55 |
| Billy | Charlton | $20.00 |
| Margaret | Charnas | $100.00 |
| David | Charne | $51.90 |
| Prista | Charuworn | $730.80 |
| Becky | Charvat | $88.05 |
| Alannah | Chase | $14.85 |
| Cc | Chase | $5.30 |
| Courtney | Chase | $0.15 |
| Courtney | Chase | $73.35 |
| Isaiah | Chase | $183.71 |
| Dan | Chatman | $79.05 |
| Tim | Chatwin | $9.30 |
| Cathy | Chau | $40.03 |
| Kelly | Chau | $3.90 |
| Mabel | Chau | $211.70 |
| Nhu | Chau | $25.33 |
| Brooke | Chaudhri | $20.90 |
| Michelle | Chaudoir | $31.35 |
| Alexander | Chauhan | $154.62 |
| Hemant | Chavan | $1.38 |
| Mariana | Chaves | $49.10 |
| Cheyanne | Chavez | $18.25 |
| Cynthia | Chavez | $200.00 |
| David | Chavez | $84.75 |
| Justin | Chavez | $0.01 |
| Krista | Chavez | $4.78 |
| Leslie | Chavez | $5.10 |
| Orlando | Chavez | $84.10 |
| Shirley | Chavez | $34.00 |
| Vanessa | Chavira-Manrique | $32.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Neha | Chawla | $3.46 |
| Louise | Che | $26.04 |
| Tina | Che | $15.35 |
| Jeffers | Chea | $71.99 |
| Al | Checchi | $100.00 |
| Deanna | Chechile | $15.40 |
| Angela | Cheda | $2.12 |
| Sulynn | Chee | $6.30 |
| Emily | Chein | $5.95 |
| Ben | Chelf | $64.11 |
| Monica | Chellam | $131.10 |
| Achen | Chen | $236.55 |
| Allison | Chen | $8.95 |
| Amy | Chen | $111.20 |
| Betty | Chen | $18.70 |
| Betty | Chen | $15.75 |
| Candace | Chen | $0.35 |
| Christina | Chen | $0.19 |
| Cody | Chen | $24.39 |
| Daniel | Chen | $43.90 |
| David | Chen | $51.60 |
| Dazhi | Chen | $149.10 |
| Debbie | Chen | $3.25 |
| Debby | Chen | $44.30 |
| Deborah | Chen | $100.00 |
| Eddy | Chen | $130.00 |
| Eric | Chen | $50.00 |
| Erping | Chen | $1.00 |
| Fen | Chen | $12.55 |
| Grace | Chen | $14.25 |
| Han | Chen | $50.00 |
| Helen | Chen | $114.96 |
| Howard | Chen | $162.08 |
| Hsiaoping | Chen | $0.40 |
| Huifen | Chen | $29.95 |
| I-Chia | Chen | $50.00 |
| Ivy | Chen | $235.25 |
| I-Yang | Chen | $1.35 |
| Jane | Chen | $0.98 |
| Jason | Chen | $8.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jean | Chen | $63.65 |
| Jennifer | Chen | $100.00 |
| Karen | Chen | $30.62 |
| Katherine | Chen | $18.20 |
| Keliang | Chen | $0.90 |
| Kevin | Chen | $61.20 |
| Lisa | Chen | $11.45 |
| Mark | Chen | $27.12 |
| Michael | Chen | $100.00 |
| Sally | Chen | $22.15 |
| Sidney | Chen | $1.95 |
| Stacy | Chen | $369.55 |
| Terri | Chen | $77.75 |
| Tina | Chen | $100.00 |
| Wayne | Chen | $0.10 |
| William H. | Chen | $8.95 |
| Xhingyu | Chen | $71.05 |
| Yijia | Chen | $56.55 |
| Yu | Chen | $69.91 |
| Yu | Chen | $470.25 |
| Kathryn | Cheney | $82.55 |
| Tammy | Cheney | $148.06 |
| Amy | Cheng | $64.05 |
| Annie | Cheng | $100.00 |
| Cathy | Cheng | $0.21 |
| Charleen | Cheng | $37.36 |
| Chris | Cheng | $126.75 |
| Daniel | Cheng | $14.35 |
| Daniel | Cheng | $88.30 |
| Fan | Cheng | $34.10 |
| Heather | Cheng | $9.19 |
| Ida | Cheng | $23.70 |
| Ivan | Cheng | $468.10 |
| Janet | Cheng | $16.85 |
| Jesse | Cheng | $71.90 |
| Karen | Cheng | $709.66 |
| Kelly | Cheng | $200.20 |
| Long | Cheng | $21.20 |
| Michael | Cheng | $3.80 |
| Priscilla | Cheng | $0.69 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rebecca | Cheng | $3.45 |
| Rena | Cheng | $200.00 |
| Sasa | Cheng | $0.35 |
| Shawn | Cheng | $38.15 |
| Tien | Cheng | $0.51 |
| Vivian | Cheng | $75.10 |
| Wen Wen | Cheng | $8.60 |
| Yvonne | Cheng | $20.80 |
| Dorcas | Cheng-Tozun | $50.85 |
| Wendy | Cheong | $100.00 |
| Jessica | Chere | $57.31 |
| Elizabeth | Chereji | $10.70 |
| Shawn | Cherian | $5.25 |
| Rebecca | Chernack | $50.00 |
| Leah | Chernikoff | $100.00 |
| Bradley | Chernin | $57.61 |
| Jill | Cherrstrom | $8.75 |
| Letty | Cherry | $360.00 |
| Nancy | Cherry | $60.40 |
| Merrill | Chertok | $100.00 |
| Honor | Chervin | $7.05 |
| Henry | Chesbrough | $35.16 |
| Kevin | Chesnos | $5.65 |
| Jen | Chess | $0.10 |
| Linda | Chetaitis | $33.26 |
| Nancy | Chetaitis | $17.25 |
| Karina | Cheuk | $68.88 |
| Chris | Cheung | $15.75 |
| Christine | Cheung | $100.00 |
| Dorothy | Cheung | $29.00 |
| Katie | Cheung | $50.00 |
| Nancy | Cheung | $88.30 |
| Nicole | Cheung | $26.50 |
| Salina | Cheung | $0.63 |
| Sandra | Cheung | $58.76 |
| Shirley | Cheung | $33.55 |
| Winnie | Cheung | $13.35 |
| Gil | Chev | $0.05 |
| Curtis | Chevalier | $1.25 |
| Jaclyn | Cheves | $0.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Andrea | Chevez | $33.90 |
| Stephanie | Chevez | $1.55 |
| Bhargavi | Chevva | $8.95 |
| Camille | Chhabria | $4.05 |
| Vince | Chhabria | $11.95 |
| Sylvia | Chi | $25.30 |
| Margery | Chia | $23.05 |
| Bei | Chiang | $30.20 |
| Cindy | Chiang | $35.90 |
| Rosemary | Chiang | $17.75 |
| Sherry | Chiang | $46.81 |
| Thomas | Chiang | $50.00 |
| Warren | Chiang | $62.55 |
| Anne | Chiaramonte | $74.15 |
| Kate | Chiarella | $16.35 |
| Stephen | Chiari | $54.56 |
| Christopher | Chiasson | $60.85 |
| Sandhya | Chib | $0.35 |
| Jolene | Chick | $140.80 |
| Lauren | Chickneas | $0.30 |
| Ellenann | Chiddix | $11.28 |
| Erin | Chidsey | $50.00 |
| Bea | Chiem | $0.45 |
| Jenniferlyn | Chiemingo | $3.26 |
| Pam | Chien | $4.94 |
| Laura | Childress | $115.69 |
| Tandra | Childress | $0.30 |
| David | Chiles | $64.95 |
| Shana | Chimpky | $1,634.90 |
| Christine | Chin | $0.40 |
| Don | Chin | $201.35 |
| Doreen | Chin | $5.00 |
| Florence | Chin | $0.70 |
| Jenny | Chin | $100.00 |
| Nhunguyet | Chin | $10.00 |
| Phong | Chin | $10.65 |
| Sheila | Chin | $82.15 |
| Theresa | Chin | $0.05 |
| Tiffany | Chin | $16.20 |
| Toyna | Chin | $5.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jacqueline | Ching | $31.85 |
| Stacey | Ching | $113.59 |
| Terence | Ching | $35.00 |
| Punit | Chiniwalla | $111.95 |
| Stef | Chin-Le | $0.30 |
| Debbie | Chinn | $100.00 |
| Nathan | Chinn | $17.95 |
| Stacy | Chinn | $0.35 |
| Tim | Chiochios | $212.05 |
| Theresa | Chiong | $65.78 |
| Brent | Chionh | $23.15 |
| Lyly | Chiou | $13.20 |
| Mary | Chiou | $44.45 |
| Heidi S | Chipman | $44.90 |
| Jeremy | Chipman | $1.21 |
| Khal | Chirwa | $1.44 |
| Linda | Chisholm | $1.15 |
| Robert | Chisholm | $33.78 |
| Ashley | Chito | $100.00 |
| Jennifer | Chitsaz | $17.16 |
| Corinne | Chiu | $74.17 |
| Czarina | Chiu | $49.24 |
| Edmond | Chiu | $134.39 |
| Gorton | Chiu | $15.85 |
| Linda | Chiu | $0.05 |
| Shannon | Chloupek | $185.10 |
| Kristina | Chmelka | $30.85 |
| Catherine | Cho | $0.10 |
| Crystinue | Cho | $85.35 |
| Erin | Cho | $144.45 |
| Jordyn | Cho | $0.31 |
| Karen | Cho | $180.61 |
| Michael | Cho | $86.85 |
| Sarah | Cho | $4.45 |
| Luann | Chock | $30.70 |
| Chodroffc | Chodroff | $76.40 |
| Catherine | Choe | $161.05 |
| Meeryo | Choe | $0.30 |
| Theresa | Choe | $39.13 |
| Julie | Choey | $219.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alex | Choi | $13.65 |
| Amy | Choi | $0.36 |
| Cilla | Choi | $100.00 |
| Cindy | Choi | $538.08 |
| Debora | Choi | $97.82 |
| Elaine | Choi | $3.45 |
| Hejie | Choi | $5.69 |
| Jane | Choi | $24.86 |
| Jane | Choi | $5.70 |
| Jennifer | Choi | $50.17 |
| Jinah | Choi | $5.95 |
| Lydia | Choi | $100.00 |
| Marie | Choi | $75.53 |
| Renee | Choi | $80.85 |
| Stephanie | Choi | $14.70 |
| Monal | Chokshi | $0.40 |
| Kyunghee | Chon | $4.85 |
| Robby | Chon | $3.90 |
| Amy | Chong | $0.15 |
| Stephan | Choo | $28.85 |
| Divya | Chopra | $17.45 |
| Arthi | Chordia | $30.00 |
| Kevin | Chorlins | $200.00 |
| Carin | Chou | $0.90 |
| Jack | Chou | $69.20 |
| Jamie | Chou | $1.25 |
| John | Chou | $1.90 |
| Jonathan | Chou | $279.52 |
| Lynne | Chou | $23.15 |
| Tai | Chou | $31.48 |
| Zeena | Choudhry | $100.00 |
| Julie | Choudhuri | $40.15 |
| Arabelle | Chow | $29.85 |
| Brittan | Chow | $21.85 |
| Eric | Chow | $50.00 |
| Hannah | Chow | $0.40 |
| Jennifer | Chow | $184.60 |
| Kate | Chow | $51.20 |
| Lisa | Chow | $1.42 |
| Stephanie | Chow | $222.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Amit | Chowdhary | $78.45 |
| David | Choy | $1.40 |
| Cheryl | Chretien | $2.95 |
| Katie | Chrisman | $41.67 |
| Autria | Christensen | $77.10 |
| Chad | Christensen | $0.87 |
| Emma | Christensen | $0.33 |
| Jamie | Christensen | $30.10 |
| Jeremy | Christensen | $419.22 |
| Jesse | Christensen | $37.15 |
| Karren | Christensen | $8.95 |
| Mandy | Christensen | $14.95 |
| Nikki | Christensen | $3.20 |
| Joyce | Christenson | $18.95 |
| Nancy | Christenson | $50.00 |
| Peggy | Christgau | $76.60 |
| Liz | Christiano | $12.10 |
| Alicia | Christiansen | $49.15 |
| Tiffany | Christianson | $10.51 |
| Laura | Christie | $206.85 |
| Jennifer | Christinat | $16.82 |
| Anamarie | Christine | $24.60 |
| Maxine | Christison | $31.80 |
| Noah | Christman | $1.60 |
| Deanna | Christmas | $23.55 |
| Nicole | Christmas | $85.10 |
| Clint | Christoffersen | $5.71 |
| Natalie | Christopherson | $19.10 |
| Robert | Christopherson | $61.65 |
| Holly | Chrobak | $0.75 |
| Jeff | Chromy | $13.55 |
| Adden | Chrystie | $23.19 |
| Chris | Chu | $20.60 |
| Daniel | Chu | $15.65 |
| Fanny | Chu | $21.95 |
| Isabel | Chu | $475.01 |
| James | Chu | $182.10 |
| Linda | Chu | $47.65 |
| Liza | Chu | $2.35 |
| Liza | Chu | $29.90 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Luna | Chu | $7.60 |
| Ming | Chu | $16.30 |
| Paul | Chu | $54.40 |
| Sarah | Chu | $69.35 |
| Ya-Bing | Chu | $32.25 |
| Derina | Chua | $154.50 |
| Winston | Chua | $25.00 |
| Amy | Chuang | $124.30 |
| Shirley | Chuang | $6.95 |
| Puja | Chugani | $11.80 |
| Vivian | Chui | $35.05 |
| Charles | Chun | $22.47 |
| Cheryl | Chun | $37.15 |
| Erin | Chun | $51.75 |
| Kevin | Chun | $32.65 |
| Amanda | Chung | $10.85 |
| Andrew | Chung | $35.05 |
| Caroline | Chung | $10.75 |
| Connie | Chung | $18.15 |
| Connie | Chung | $40.75 |
| Edward | Chung | $197.20 |
| Esther | Chung | $21.00 |
| Gina | Chung | $80.00 |
| Jackie | Chung | $181.55 |
| Judy | Chung | $8.95 |
| Ken | Chung | $132.00 |
| Leonard | Chung | $10.20 |
| Lynna | Chung | $0.60 |
| May | Chung | $50.00 |
| Phil | Chung | $10.05 |
| Sarah | Chung | $66.50 |
| Sophia | Chung | $0.29 |
| William | Chung | $1.05 |
| Wook Jin | Chung | $13.55 |
| Anne | Church | $0.70 |
| Kimberly | Church | $12.05 |
| Kathy | Chusid | $24.00 |
| Want | Chyi | $1,075.87 |
| Calvin | Chyo | $45.65 |
| Tiffani | Cibotti | $0.20 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tiffany | Cieslak | $31.95 |
| Paul | Cifka | $25.00 |
| Sue | Cimicata | $56.40 |
| Liza | Cimino | $0.60 |
| Michelle | Cino | $35.55 |
| Nicole | Cinti | $14.40 |
| Linsey | Cioffari | $0.14 |
| Kira | Cirkovic | $0.12 |
| Carmen | Cisneros | $87.10 |
| Lisa | Cisneros | $21.35 |
| Monique | Cisneros | $41.50 |
| Anne | Cisney | $108.37 |
| Laura | Cissna | $25.80 |
| David | Citrin | $148.15 |
| Dave | Claar | $27.95 |
| Mary | Claassen | $61.70 |
| Andrew | Clabaugh | $1.70 |
| Carol | Clabo | $2.35 |
| Dana | Claffey | $16.05 |
| Sarah | Clagett Johnson | $8.95 |
| Kenia | Claire | $0.65 |
| Barbara | Clancy | $52.70 |
| Ken | Clanton | $10.25 |
| Andre | Clark | $1.85 |
| Bethy | Clark | $19.96 |
| Bryan | Clark | $468.95 |
| Carlton | Clark | $0.06 |
| Catharine | Clark | $72.45 |
| Chelsea | Clark | $250.00 |
| Dana | Clark | $23.15 |
| Jenyce | Clark | $127.50 |
| Katharine | Clark | $12.15 |
| Kim | Clark | $3.30 |
| Lally | Clark | $78.10 |
| Lisa | Clark | $28.05 |
| Madeline | Clark | $93.95 |
| Marla | Clark | $2.25 |
| Mckenzie | Clark | $47.35 |
| Melissa | Clark | $50.00 |
| Sandi | Clark | $6.43 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Shea | Clark | $7.28 |
| Susan | Clark | $62.05 |
| Tom | Clark | $83.55 |
| Tracy | Clark | $163.87 |
| Tracy | Clark Green | $11.20 |
| Aaron | Clarke | $212.15 |
| Amy | Clarke | $1.51 |
| Brandon | Clarke | $80.55 |
| Graham | Clarke | $42.05 |
| Kelly | Clarke | $74.20 |
| Leif | Clarke | $400.10 |
| Nicole | Clarke | $0.20 |
| Tobey | Clarkin | $0.88 |
| Pam | Clark-Yannoni | $38.75 |
| Kim | Clash | $276.79 |
| Marguerite | Clavel | $0.83 |
| Jacqueline | Clay | $16.10 |
| Lee | Clay | $3.00 |
| Robert | Clay | $100.00 |
| Jacqueline | Clayton | $8.95 |
| Sasha | Clayton | $306.40 |
| Trisha | Clayton | $14.20 |
| Chrissy | Cleary | $100.00 |
| Ryan | Clemens | $75.00 |
| Dane | Clemenson | $86.10 |
| Bryan | Clement | $86.00 |
| Rachel | Clement | $9.76 |
| Ray | Clement | $10.51 |
| Trisha | Clement | $5.45 |
| Elba | Clemente-Lambert | $34.12 |
| Emily | Clements | $19.35 |
| Gillian | Clements | $0.95 |
| Graeme | Clements | $2.70 |
| Katherine | Clements | $34.50 |
| Rory | Clements | $18.65 |
| William | Clements | $4.95 |
| Carmela | Clendening | $47.90 |
| Lisa | Clendenning | $40.15 |
| Rachel | Clennon | $23.10 |
| Erin | Cleofe | $9.11 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Edward | Cleveland | $90.34 |
| Richard | Cleveland | $80.10 |
| David | Clifford | $110.15 |
| Ruth | Clifford | $5.70 |
| James | Clifton | $34.25 |
| Tom | Clifton | $24.80 |
| Peter | Cline | $450.00 |
| Robin | Cline | $38.20 |
| Michelle | Clinton | $29.01 |
| Nancy | Clock | $100.00 |
| Richard | Close | $154.35 |
| Timothy | Close | $8.16 |
| Maureen | Clough | $197.99 |
| Josephine | Clouse | $42.85 |
| S | Clow | $20.50 |
| Danelle | Cloyes | $1.06 |
| Tom | Clyde | $10.15 |
| Darcy | Clyne | $0.85 |
| Christine | Coady | $8.95 |
| Genevieve | Coady | $22.10 |
| Jill | Coady | $20.45 |
| John | Coan | $50.00 |
| Selvi | Cobanoglu | $13.80 |
| Elyse | Cobb | $14.00 |
| Justin | Cobbett | $37.98 |
| Linnea | Coccellato | $61.20 |
| Nancy | Cochran | $1.30 |
| Randy | Cochran | $8.95 |
| Andrew | Cochrane | $1.60 |
| Ryan | Cochrane | $94.90 |
| Kristine | Coco | $12.95 |
| Rose | Codini | $59.28 |
| Crystal | Cody | $16.65 |
| Gretchen | Cody | $61.55 |
| Erin | Coe | $162.16 |
| Nicole | Cofield | $13.15 |
| Patty | Coggan | $0.25 |
| Courtney | Coghlan | $1.90 |
| Stacy | Coghlan | $18.05 |
| Alan | Cohen | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Crystal | Cohen | $1.65 |
| Dan | Cohen | $13.35 |
| Dana | Cohen | $50.00 |
| Danielle | Cohen | $8.95 |
| David | Cohen | $14.05 |
| Donna | Cohen | $54.10 |
| Edoe | Cohen | $50.00 |
| Edward | Cohen | $81.25 |
| Ian | Cohen | $20.20 |
| Jessica | Cohen | $1.85 |
| Joel | Cohen | $12.33 |
| Jon | Cohen | $103.45 |
| Lisa | Cohen | $34.85 |
| Margo | Cohen | $0.59 |
| Mitch | Cohen | $3.05 |
| Rich | Cohen | $8.65 |
| Robert | Cohen | $4.35 |
| Roy | Cohen | $31.55 |
| Ryan | Cohen | $216.10 |
| Samuel | Cohen | $100.00 |
| Sarah | Cohen | $18.13 |
| Susan | Cohen | $13.35 |
| Susan | Cohen | $44.15 |
| Yuni | Cohen | $9.95 |
| Stacey | Cohen-Maitre | $189.75 |
| David | Cohn | $750.00 |
| Miriam | Cohn | $7.00 |
| Sara | Cohn | $44.30 |
| Ioana | Cojocaru | $22.90 |
| Debbie | Coker | $30.15 |
| Stella | Coker | $367.20 |
| Christine | Col | $1.25 |
| Yi-Wyn | Colaco | $20.40 |
| January | Colacurcio | $5.41 |
| Sophia | Colamarino | $64.70 |
| Karen | Colangelo | $284.10 |
| Linda | Colarusso | $12.46 |
| Melissa | Colbeck | $37.93 |
| Deb | Colden | $35.65 |
| Emily | Coldiron | $7.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jane | Coldoff | $100.00 |
| Alicea | Cole | $24.56 |
| Amanda | Cole | $88.05 |
| Casey | Cole | $0.25 |
| Gabriella | Cole | $20.75 |
| James | Cole | $64.66 |
| Judy | Cole | $4.00 |
| Laura | Cole | $8.93 |
| Rachel | Cole | $19.92 |
| Rich | Cole | $23.40 |
| Tina | Cole | $62.15 |
| Will | Cole | $4.70 |
| Cristin | Coleman | $61.41 |
| David | Coleman | $102.35 |
| Dolores | Coleman | $173.20 |
| Jodi | Coleman | $200.00 |
| Joseph | Coleman | $8.95 |
| Michele | Coleman | $4.05 |
| Valerie | Coleman | $1.30 |
| Colette | Coles | $4.10 |
| James | Coletti | $0.60 |
| Kathleen | Coletti | $1.95 |
| Cara | Colgate | $3.60 |
| Chris | Colin | $1.35 |
| Aurora | Collantes | $68.60 |
| Tracey | Collazos | $35.20 |
| Jessica | Collett | $22.61 |
| Brad | Collier | $48.95 |
| James | Collier | $42.67 |
| Nathan | Collingridge | $1.55 |
| Anitra | Collins | $340.00 |
| Benny | Collins | $42.90 |
| Camille | Collins | $144.07 |
| Cate | Collins | $15.00 |
| Denise | Collins | $3.20 |
| Elizabeth | Collins | $44.70 |
| James | Collins | $67.20 |
| Kathryn | Collins | $385.40 |
| Kira | Collins | $75.00 |
| Laura | Collins | $116.90 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Melinda | Collins | $9.35 |
| Natalie | Collins | $38.65 |
| Patrick | Collins | $67.00 |
| Peter | Collins | $46.35 |
| Sandy | Collins | $2.70 |
| Latrice | Collins Lampkins | $0.20 |
| Greg | Collison | $3.65 |
| Cindy | Collister | $4.10 |
| Stacey | Collver | $12.10 |
| Elisa | Colombani | $58.85 |
| Florence | Colombani Maher | $3.20 |
| Chiara | Colombo | $19.35 |
| Katie | Colosi | $23.35 |
| Stephanie | Colosi | $7.85 |
| Marc | Coluccio | $126.02 |
| Stephen | Colvin | $46.85 |
| Kimberly | Colwell | $55.25 |
| Peggy | Colwell | $1.05 |
| Diane | Combes | $220.15 |
| Carla | Combi | $9.40 |
| Veljon | Combs | $9.25 |
| Challey | Comer | $20.27 |
| Anne | Comfort | $150.00 |
| Mary | Commanday | $40.60 |
| Vin | Commisso | $2.35 |
| Melanie | Compagno | $13.20 |
| Mark | Compton | $359.26 |
| Rosalyn | Conanan | $30.00 |
| Genevieve | Conaty | $42.90 |
| Meghan | Concannon | $36.87 |
| Nadia | Conceicao | $8.05 |
| Dolly | Concejero | $3.25 |
| Christina | Condit-Chadwick | $13.15 |
| Megan | Condit-Chadwick | $9.45 |
| Alvina | Condon | $7.65 |
| Jennifer | Cone | $0.35 |
| Elizabeth | Conkling | $0.30 |
| John | Conley | $100.00 |
| Kimberly | Conley | $48.50 |
| Kathy | Connaghan | $244.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Maggie | Connard | $5.70 |
| Diane | Connell | $5.90 |
| Jessica | Connell | $67.80 |
| Joanne | Connell | $34.10 |
| Christina | Connelly | $0.95 |
| Sheila | Connelly | $0.76 |
| Carolyn | Conner | $9.35 |
| George | Conner | $117.25 |
| Ginny | Conner | $11.45 |
| Jeb | Conner | $100.00 |
| Kristie | Conner | $100.00 |
| Shirley | Conner | $42.35 |
| Denise | Conners | $60.00 |
| Andy | Connolly | $50.00 |
| Heather | Connolly | $27.35 |
| Jeanne | Connolly | $28.45 |
| Laurie | Connolly | $12.03 |
| Tara | Connon | $719.44 |
| Trevor | Connon | $68.20 |
| Brandy | Connor | $20.85 |
| Caroline | Connors | $112.05 |
| Kaitlyn | Connors | $24.10 |
| Lydia | Conoway | $6.95 |
| Andrea | Conrad | $8.95 |
| Jill | Conrad | $48.95 |
| Kelly | Conrad | $11.62 |
| Veronique | Conrad | $47.20 |
| Kim | Consolazio | $42.10 |
| Amanda | Consovoy | $2.95 |
| Oana | Constantin | $62.60 |
| Nikki | Conte | $0.05 |
| Dan | Contento | $50.00 |
| Kathryn | Conti | $8.95 |
| Marco | Conti | $5.25 |
| Naima | Contos | $5.10 |
| Camille | Contreras | $6.65 |
| Marissa | Contreras | $0.45 |
| Alexander | Conway | $50.00 |
| Elizabeth | Conway | $100.00 |
| Kiela | Conway | $3.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Philip | Conway | $0.45 |
| Tim | Conway | $100.00 |
| Tish | Conway-Cranos | $145.44 |
| Bridget | Conway-Taylor | $17.90 |
| Abbey | Cook | $13.60 |
| Abbey | Cook | $14.28 |
| Amanda | Cook | $12.55 |
| Ari | Cook | $6.35 |
| Cathy | Cook | $7.95 |
| Dara | Cook | $1.25 |
| David | Cook | $100.00 |
| Elizabeth | Cook | $3.15 |
| Jana | Cook | $300.00 |
| Jeffrey | Cook | $8.40 |
| Jenna | Cook | $101.30 |
| Jessica | Cook | $16.15 |
| Lindsay May | Cook | $1.35 |
| Marta | Cook | $14.20 |
| Quenton | Cook | $50.00 |
| Sarab | Cook | $28.10 |
| Carol | Cooke | $1.65 |
| Margot | Cookson | $4.00 |
| Bud | Cool | $8.40 |
| Maryann | Coole | $54.85 |
| Amanda | Cooley | $27.54 |
| Frannie | Cooley | $434.80 |
| Heather | Cooley | $14.90 |
| Tara | Cooling | $70.20 |
| Kavita Dave | Coombe | $22.55 |
| Chris | Cooney | $8.95 |
| Norah | Cooney | $8.22 |
| Adele | Cooper | $4.21 |
| Adrian | Cooper | $0.05 |
| Cathy | Cooper | $34.60 |
| Danielle | Cooper | $5.00 |
| Darcie | Cooper | $16.35 |
| David | Cooper | $27.30 |
| Gwendolyn | Cooper | $8.35 |
| Jason | Cooper | $3.20 |
| Kristen | Cooper | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Martine | Cooper | $76.05 |
| Megan | Cooper | $8.95 |
| Melissa | Cooper | $2.65 |
| Michael | Cooper | $61.80 |
| Natasha | Cooper | $58.23 |
| Nicole | Cooper | $100.00 |
| Charlotte | Coover | $125.96 |
| Gary | Coover | $72.60 |
| Kimberly | Cope | $34.55 |
| Monica | Cope | $18.05 |
| Patricia | Copeland | $19.40 |
| Jessica | Copenhaver | $36.60 |
| Aline | Copp | $26.05 |
| Cynthia | Coppage | $2.00 |
| H | Copperman | $9.70 |
| Daniela | Coppin | $42.56 |
| Raleigh | Coppin | $72.21 |
| Eileen | Coppola | $1.73 |
| Adriana | Coppolino | $1.05 |
| Richard | Corbeil | $31.27 |
| Carlo | Corbellini | $50.00 |
| Elizabeth | Corbett | $0.75 |
| Deanna | Corbin | $50.00 |
| Catherine | Corcoran | $50.00 |
| John | Corcoran | $75.00 |
| Cameron | Corda | $37.75 |
| Lina | Cordero | $1.60 |
| Tricia | Cordero | $8.95 |
| Danielle | Cordon | $2.69 |
| Jacqueline | Cordova | $0.85 |
| Nicole | Cordova | $75.15 |
| Steven | Cordova | $3.20 |
| Christine | Corey | $0.40 |
| Shannon | Corey | $26.45 |
| Leanna | Corica | $0.65 |
| Lisa | Coris | $89.41 |
| Paul | Corkery | $100.00 |
| Mila | Corkins | $0.98 |
| Jen | Corley | $19.15 |
| Christy | Cormier | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Warren | Cormier | $14.00 |
| Jina | Corneau | $2.55 |
| Alex | Cornejo | $2.20 |
| Erica | Cornell | $7.25 |
| Jessica | Cornell | $0.60 |
| Caroline | Corner | $212.15 |
| Jennifer | Cornwell | $23.90 |
| Lindylaura | Cornwell | $59.15 |
| Regina | Coronata | $9.38 |
| Charisse | Coronel | $7.10 |
| Ariel | Corpus | $192.05 |
| Sandraq | Corradetti | $100.00 |
| Angela | Corral | $42.30 |
| Pilita | Corrales | $69.53 |
| Sheridan | Corrales | $64.16 |
| Paul | Correa | $3.25 |
| Rachael | Correa | $5.25 |
| Allison | Correia | $0.65 |
| Shelley | Correll | $14.40 |
| Katie | Corrigan | $30.75 |
| Annelise | Corriveau | $166.50 |
| Lisa | Corriveau | $4.15 |
| Matthew | Corsetti | $7.80 |
| William | Corsini | $26.40 |
| Jennifer | Cortes | $50.00 |
| Kim | Cortese | $0.56 |
| Courtney | Cortez | $6.00 |
| Eric | Cortez | $182.45 |
| Marcus | Cortez | $18.26 |
| Xochitl | Cortez | $48.45 |
| Carlos | Corvera | $25.00 |
| Jessica | Corwin | $16.15 |
| Risa | Corwin | $21.70 |
| Cameron | Cosentino | $115.30 |
| Elizabeth | Cosentino | $0.75 |
| Claire | Cosenze | $26.75 |
| Jennifer | Cossey | $50.00 |
| Amy | Costa | $33.65 |
| Hilary | Costa | $2.05 |
| Kyra | Costa | $10.71 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Luis | Costa | $57.40 |
| Tim | Costa | $25.00 |
| Mark | Costanzo | $200.00 |
| Sebastiano | Costanzo | $0.90 |
| Lauren | Coste | $43.30 |
| Johnny | Costello | $23.40 |
| Norma | Costello | $0.15 |
| Toby | Costello | $62.65 |
| Tyler | Coster | $12.00 |
| Jamie | Cottage | $118.20 |
| Luna | Cottrell-Scott | $17.71 |
| Olivia | Couch | $1.40 |
| Lindsey | Couchman | $20.20 |
| Kerry | Coughlin | $0.40 |
| Meagan | Coughlin | $5.35 |
| Tracy | Coughlin | $50.00 |
| Kristen | Coultas-Kay | $16.10 |
| Corri | Coulter | $30.10 |
| Jami | Coulter | $3.17 |
| Kristin | Coulter | $5.05 |
| Diana | Coupard | $264.50 |
| Jeremy | Courage | $2.85 |
| Cheryl | Couris | $3.75 |
| Andrew | Courter | $154.85 |
| Christyn | Courtney | $23.20 |
| Courtney.Mayer | Courtney.Mayer | $100.00 |
| Chelsea | Coutarel | $0.12 |
| Owen | Coutts | $75.00 |
| Stephanie | Coutts | $6.15 |
| Natalie | Cowan | $153.70 |
| Melissa | Cowart | $53.90 |
| Thomas | Cowart | $108.00 |
| Jeff | Cowen | $2.87 |
| Bob | Cowherd | $243.98 |
| Brittany | Cowing | $27.15 |
| James | Cowman | $106.65 |
| Annaleigh | Cox | $27.05 |
| Daniel | Cox | $21.55 |
| Jill | Cox | $3.15 |
| Michael | Cox | $108.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Pam | Cox | $5.30 |
| Rachel | Cox | $0.80 |
| Linda | Coxon | $15.69 |
| Cindy | Coy | $4.00 |
| Lindsey | Coye Smith | $27.15 |
| Gene | Coyle | $29.10 |
| John | Coyle | $9.35 |
| Linda | Coyle | $7.25 |
| Mary | Coyle | $100.00 |
| Cecilia | Coyne | $0.70 |
| Claire | Crabtree | $0.20 |
| Jennifer | Crabtree | $5.51 |
| Melissa | Cracchiolo | $1.17 |
| Michael | Cragin | $4.60 |
| Cathy | Craig | $0.15 |
| Mandi | Craig | $2.24 |
| Sara | Craig | $21.60 |
| Hildegard | Crame | $49.96 |
| Lindsay | Cramer | $50.00 |
| Carla | Crampton | $219.03 |
| Nick | Crampton | $50.00 |
| Stephanie | Crampton | $38.15 |
| Deb | Crandall | $28.20 |
| Brooke | Crane | $351.50 |
| Rachael | Crane | $59.86 |
| Tamara | Crane | $84.85 |
| Valerie | Crane | $4.41 |
| Louisa | Cranston Jacobs | $321.89 |
| Deon | Cravalho | $0.10 |
| Leslie | Craven | $19.65 |
| Nicholas | Cravotta | $5.60 |
| Iris | Crawford | $48.76 |
| Melissa | Crawford | $9.00 |
| Timery | Crawford | $3.55 |
| Michelle | Creasy | $6.65 |
| Jason | Creech | $63.65 |
| Michelle | Creech | $134.00 |
| Emily | Creed | $15.07 |
| Betsy | Cregger | $318.15 |
| Julie | Cremata | $9.40 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rosemary | Cremesti | $0.65 |
| Amber | Crespo | $2.26 |
| Debbie | Crespo | $0.75 |
| Judy | Cress | $4.10 |
| Julie | Cress | $21.65 |
| Diana | Creswell | $101.60 |
| Kelsey | Crew | $38.69 |
| Jaclyn | Cribley | $100.00 |
| Matt | Criden | $73.33 |
| Adam | Crider | $60.30 |
| Jennifer | Crims | $85.05 |
| Kenny | Crippen | $10.10 |
| Loren | Crippin | $0.15 |
| Jean | Cripps | $159.16 |
| Leeann | Crisman | $0.60 |
| Jay-R | Crisostomo | $4.00 |
| Barry | Criste | $2.70 |
| Daniel | Cristiani | $171.55 |
| Heather | Cristman | $12.15 |
| Emily | Critchfield | $115.68 |
| Liana | Croak | $16.75 |
| Alan | Crocker | $1.49 |
| Adrian | Crockett | $30.95 |
| Elizabeth | Crockett | $429.82 |
| Angeleana | Cromartie | $50.00 |
| Dominick | Cromartie | $0.45 |
| Jamie | Crombie | $100.00 |
| Meno | Crompton | $3.85 |
| Liz | Cromwell | $4.78 |
| Angela | Crone | $0.70 |
| Susan | Cronholm | $8.95 |
| Danielle | Cronin | $276.35 |
| Jennie | Cronin | $46.95 |
| Aidan | Crook | $518.30 |
| Jordan | Croom | $19.80 |
| Deborah | Crosby | $156.95 |
| Maralyn | Crosetto | $10.86 |
| Petra | Cross | $22.05 |
| Stacey | Cross | $2.05 |
| Bob | Crossland | $450.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dominique | Croteau | $5.10 |
| Melanie | Crotty | $235.85 |
| George | Crouch | $2.80 |
| Tammy | Crouch | $10.05 |
| Pamela | Crouse | $32.35 |
| Kelli | Crow | $121.75 |
| Amanda | Crowder | $0.05 |
| Chris | Crowe | $56.40 |
| Anastasia | Crowell | $48.25 |
| Lisa | Crowfoot | $167.95 |
| Becky | Crowl | $14.76 |
| Amber | Crowley | $32.10 |
| Jerome | Crowley | $50.00 |
| Ruthanne | Crowley | $77.15 |
| Ryan | Crowley | $2.10 |
| Matteo | Crudo | $0.45 |
| Devin | Cruickshank | $2.55 |
| Kirsten | Crum | $4.80 |
| Kim | Crusey | $31.60 |
| Christina | Cruz | $0.60 |
| Darwin | Cruz | $28.83 |
| Jocelynn | Cruz | $74.10 |
| Leticia | Cruz | $7.25 |
| Michelle | Cruz | $24.85 |
| Samantha | Cruz Chavez | $76.70 |
| Deanna | Cryer | $25.65 |
| Laura | Crystal | $2.05 |
| Laurar | Crystal | $261.20 |
| J | Cs | $0.59 |
| Emily | Csontos | $67.15 |
| Dustin | Cu | $0.60 |
| Omar | Cubillos | $0.95 |
| Dan | Cuddeford | $9.15 |
| Anita | Cuellar | $30.00 |
| Heather | Cuellar | $47.90 |
| Eileen | Cueto | $44.30 |
| Rafael | Cuevas | $56.60 |
| Judy | Cuff-Alvarado | $29.95 |
| Christopher | Cukor | $20.15 |
| Charlie | Culbert | $3.10 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Michele | Culhane | $53.15 |
| Alicia | Cullen | $207.39 |
| Kathleen | Cullen | $100.00 |
| Laura | Cullen | $100.00 |
| Maureen | Cullen | $69.85 |
| Beth | Culler | $78.70 |
| Kieran | Culligan | $0.05 |
| Brian | Cullinane | $6.95 |
| Beth | Cullom | $41.19 |
| Kyle | Culloton | $3.40 |
| Linda | Culp | $42.08 |
| Jenifer | Culver | $171.60 |
| Terry | Cumes | $1.45 |
| Graham | Cumming | $100.00 |
| Mary | Cummings | $67.25 |
| Rebecca | Cundiff | $22.08 |
| Evalina | Cunha | $60.35 |
| Margaret | Cunniff | $1.35 |
| Chelsea | Cunningham | $11.10 |
| Claire | Cunningham | $15.65 |
| D'Adre | Cunningham | $12.06 |
| Greg | Cunningham | $100.00 |
| Jared | Cunningham | $73.26 |
| Kyle | Cunningham | $4.32 |
| Frank | Cupido | $72.60 |
| Lizzy | Curl | $5.00 |
| Bryon | Curletto | $110.20 |
| Amanda | Curran | $65.50 |
| Amanda | Curran | $4.01 |
| Megan | Curran | $29.05 |
| Sara | Curran | $19.20 |
| Caren | Currie | $4.20 |
| Jaime | Currier | $0.30 |
| Melanie | Currier | $36.96 |
| Margaret | Currivan | $315.75 |
| Donie | Curry | $60.45 |
| Katie | Curry | $60.05 |
| Chelsea | Curtis | $1.18 |
| Haley | Curtis | $71.00 |
| Jane | Curtis | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jo | Curtis | $0.05 |
| Judith | Curtis | $55.15 |
| Lauren | Curtis | $3.20 |
| Meghan | Curtis | $5.15 |
| Patrick | Curtis | $2.45 |
| Sarah | Curtis | $40.50 |
| Virginia | Curtis | $100.00 |
| Sabrina | Curtis-Perkins | $50.00 |
| Sarah | Curtis-Tilton | $45.05 |
| Marjorie | Curty | $6.30 |
| Rob | Curulla | $646.15 |
| Cole | Cusella | $0.80 |
| Ellen | Cushing | $16.10 |
| Kelly | Cushner | $34.30 |
| Heidi | Cusick | $145.89 |
| Christa | Cusimano | $45.70 |
| Elliott | Cussins | $76.15 |
| Liezel | Custodio | $2.70 |
| Joshua | Cutcher | $100.00 |
| Megan | Cutcher | $40.75 |
| Douglas | Cuthbertson | $97.05 |
| Matt | Cuthbertson | $16.65 |
| Lenessa | Cutler | $23.55 |
| Molly | Cutler | $7.02 |
| Tracy | Cuva | $150.00 |
| Monica | Cuyong | $24.45 |
| Laurel | Cyrluk | $331.55 |
| Camille | Cyrus | $24.75 |
| Ana | D | $0.40 |
| Matt | D | $58.10 |
| Pierre | D. | $18.00 |
| Tina | D. | $470.00 |
| Christie | Da Silva | $23.00 |
| Rafaela | Da Silva | $19.34 |
| Preeya | Dabir | $9.65 |
| Tiffany | Dacko | $15.35 |
| Andrew | Dadour | $1.45 |
| Janet | Dafoe | $10.15 |
| Shira | Dagit | $0.25 |
| Dominic | Dagradi | $45.45 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Candace | Dahl | $14.65 |
| Susan | Dahl | $35.15 |
| Emily | Dahm | $4.05 |
| Brian | Dahms | $100.00 |
| Victoria | Daily | $40.13 |
| Casey | Daines | $38.65 |
| Jackie | Dal Broi | $35.10 |
| Vanessa | Dal Porto | $18.75 |
| Danny | Dalal | $10.68 |
| Avery | D'Alessandro | $17.25 |
| Gina | D'Alessio | $13.20 |
| Lisa | Dalisay | $20.30 |
| Amira | Dallafior | $50.00 |
| Mary J. | Dallara | $0.40 |
| Kathy | Dallas | $6.50 |
| Melissa | Dallas | $40.90 |
| Owen | Dallas | $1.45 |
| Maria | Dallmann | $1.85 |
| Chris | Dalton | $4.95 |
| Deanna | Dalton | $105.15 |
| Jutta | Dalton | $1.20 |
| Starrett | Dalton | $15.85 |
| Ed | Daly | $35.76 |
| Claudia | Dalziel | $15.35 |
| Katherine | Damato | $17.55 |
| Peggy | Damele | $134.35 |
| Mia | Damiano | $1.72 |
| Natalie | Damiano | $100.00 |
| Walter | Damm | $205.01 |
| Catie | Damon | $10.60 |
| Bruce | Damonte | $9.35 |
| Kathleen | D'Amore | $61.05 |
| Susan | Damours | $341.40 |
| Gina | Dandi | $11.60 |
| Shayla | Danenberg | $0.30 |
| Sharone | Daneshmand | $64.30 |
| Cat | Dang | $50.00 |
| Christie | Dang | $113.14 |
| Christina | Dang | $73.10 |
| Jess | Dang | $4.45 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Minh | Dang | $45.05 |
| Quyen | Dang | $2.95 |
| Stephen | Dang | $94.05 |
| Vy | Dang | $55.70 |
| Christopher | Dangelo | $60.35 |
| Lynda | D'Angelo | $23.75 |
| Gena | Dangona | $120.70 |
| Joann | Daniega | $8.30 |
| Casey | Daniel | $41.85 |
| Jennifer | Daniel | $38.20 |
| Tom | Daniel | $64.05 |
| John | Daniels | $4.06 |
| Sharon | Daniels | $50.00 |
| Cara | Danielson | $19.65 |
| Pat | Danna | $13.20 |
| Jeff | Danner | $0.25 |
| Ajit | Dansingani | $89.42 |
| Diana | Dantic | $5.96 |
| Edward | Dantzig | $60.05 |
| Natasha | Dantzig | $9.32 |
| Elizabeth | Dantzker | $4.20 |
| Michelle | Dantzman | $2.75 |
| Lisa | Danzig | $76.20 |
| Annelise | Dao | $58.65 |
| Dong | Dao | $0.20 |
| Francois | Daoud | $0.65 |
| Will | Daoust | $55.90 |
| Ben | Dapkiewicz | $55.20 |
| Cody | Dapper | $124.85 |
| Ryan | Darcey | $1.83 |
| Tom | Darci | $100.00 |
| Monica | Darcq | $0.60 |
| Steve | Dardarian | $50.00 |
| Joy | Dario | $11.25 |
| Michael | Darling | $0.25 |
| Gary | Darnell | $41.85 |
| Laura | Darrah Calvert | $10.40 |
| Kristen | Dart-Gmeiner | $50.00 |
| Jen | Dary | $310.15 |
| Angelica | Das | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kumar | Das | $14.65 |
| Jenifer | Dasho | $355.20 |
| Rakhi | Datta | $57.40 |
| Hae Young | Datwani | $19.25 |
| Kim | Dau | $2.55 |
| Catherine | Dauer | $1.10 |
| Stefanie | Daugherty | $0.20 |
| Jeannine | D'Augusta | $6.11 |
| Judith | Dauphinais | $13.90 |
| Juan | Davalos | $100.00 |
| Nadine | Davanis | $20.20 |
| Justin | D'Avella | $12.90 |
| Darby | Davenport | $121.60 |
| Julie | Davenport | $76.60 |
| Leah | Davenport | $16.15 |
| Mary | Davenport | $10.85 |
| Richard | Davenport | $0.90 |
| Tad | Davenport | $0.46 |
| Cate | Davey | $1.40 |
| Devon | Davey | $1.90 |
| Elana | Davey | $100.00 |
| Barbara | Davi | $114.10 |
| Christoher | David | $100.00 |
| Dana | David | $119.73 |
| Vera | David | $8.95 |
| Lisha | Davidovits | $2.20 |
| Larry | Davidovitz | $0.40 |
| Erik | Davidson | $101.85 |
| Florence | Davidson | $20.20 |
| Jason | Davidson | $4.25 |
| Jennifer | Davidson | $0.32 |
| Kirsten | Davidson | $166.17 |
| Paul | Davidson | $53.56 |
| Susan | Davidson | $0.55 |
| Melanie | Davidsson | $45.40 |
| Lisa | Davie | $18.00 |
| Jonathan | Davies | $2.40 |
| Joshua | Davies | $101.10 |
| Malissa | Davies | $8.95 |
| Sam | Davies | $27.45 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stella | Davies | $10.05 |
| Will | Davies | $65.91 |
| Justina | Davila | $104.00 |
| Craig | Davini | $8.20 |
| Corinne | Davino | $362.25 |
| Adam | Davis | $250.00 |
| Amy | Davis | $104.40 |
| Andrew | Davis | $0.75 |
| Aurelie | Davis | $9.65 |
| Candice | Davis | $0.75 |
| Chandan | Davis | $30.00 |
| Chris | Davis | $120.41 |
| Colleen | Davis | $4.72 |
| Dorothy | Davis | $102.05 |
| Eric | Davis | $76.80 |
| Gary | Davis | $0.20 |
| Gertrude | Davis | $100.00 |
| Jennifer | Davis | $2.40 |
| Jenny | Davis | $163.30 |
| Jimmy | Davis | $29.30 |
| Joshua | Davis | $19.65 |
| Julie | Davis | $50.00 |
| Laura | Davis | $17.10 |
| Lee | Davis | $50.00 |
| Lisa | Davis | $46.90 |
| Liz | Davis | $5.25 |
| Logan | Davis | $29.64 |
| Lucy | Davis | $125.05 |
| Marie | Davis | $0.20 |
| Meredith | Davis | $80.00 |
| Mischelle | Davis | $869.59 |
| Noah | Davis | $16.31 |
| Rebekah | Davis | $0.35 |
| Rob | Davis | $100.00 |
| Ron | Davis | $9.82 |
| Sandra | Davis | $4.10 |
| Sandy | Davis | $0.10 |
| Serene | Davis | $13.55 |
| Susan | Davis | $62.60 |
| Titan | Davis | $29.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tyler | Davis | $0.10 |
| William | Davis | $0.22 |
| Carol | Davis-Fernald | $50.00 |
| Rochelle | Dawes | $10.05 |
| Annelise | Dawson | $101.55 |
| Audra | Dawson | $174.25 |
| Emma | Dawson | $118.30 |
| Lynn | Dawson | $171.20 |
| Marian | Dawson | $26.02 |
| Tim | Dawson | $22.65 |
| Keren | Dawson-Bowman | $79.05 |
| Brian | Day | $48.35 |
| Lindy | Day | $155.21 |
| Rebecca | Day | $15.00 |
| Ryan | Day | $27.96 |
| Theresa | Day | $145.80 |
| Ananda | Day Cavalli | $56.84 |
| Elizabeth | Dayton | $8.46 |
| Catherine | D'Costa | $3.94 |
| Carolyn | Dcruz | $184.95 |
| Sylvia | De Anda | $2.75 |
| Renaud | De Becque | $25.55 |
| Mike | De Bellis | $0.50 |
| John | De Benedetti | $0.09 |
| John | De Boer | $25.55 |
| Lauren | De Castro | $2.08 |
| Kate | De Ciutiis | $10.55 |
| Rachel | De Guzman | $184.55 |
| Raul | De Guzman | $2.05 |
| Valerie | De Jesus | $11.30 |
| Trina | De Joya | $2.34 |
| Shayna | De Kroon | $2.05 |
| Alejandro | De La Cruz | $0.90 |
| Yancy | De La Rosa | $18.45 |
| Jenny | De Lang | $3.40 |
| Melinda | De Lanoy | $250.00 |
| Justin | De Leon | $16.70 |
| Karon | De Leon | $3.20 |
| Sophie | De Lignerolles | $0.60 |
| Alicia | De Lira | $121.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Andres | De Lucca | $4.75 |
| Sara | De Luis | $38.19 |
| Gabriele | De Marco | $10.70 |
| Jennifer | De Melo | $40.35 |
| Jeanne | De Polo | $54.15 |
| Joyce | De Russy | $0.50 |
| Candice | De Sauvage | $0.45 |
| Maria Luisa | De Seta | $13.90 |
| Madissen | De Turris | $42.40 |
| Eric | De Wild | $15.90 |
| Norman | Dea | $100.00 |
| Ruth | Dea | $50.00 |
| Lynda | Deakin | $41.50 |
| Angela | Dean | $18.20 |
| Chris | Dean | $72.25 |
| Emily | Dean | $8.38 |
| Jamie | Dean | $46.85 |
| Melody | Dean | $80.00 |
| Peter | Dean | $100.00 |
| Richard | Dean | $92.80 |
| Candace | Deanes | $8.95 |
| Jamie | Dearaujo | $27.28 |
| Rebecca | Dearie | $61.85 |
| Nicki | Dearmon | $50.00 |
| Shashi | Deb | $50.45 |
| Kelsey | Debarr | $41.45 |
| Gina | Debartoli | $46.15 |
| Scout | Debartolo | $8.95 |
| Chris | Deboer | $147.50 |
| Richard | Debolt | $56.55 |
| Valle | Deborah | $40.00 |
| Sam | Debrule | $22.30 |
| Ashleigh | Dec | $12.35 |
| Jennifer | Decastro | $0.30 |
| Jude | Deckenbach | $25.23 |
| Alyson | Decker | $220.05 |
| Anne | Decker | $50.00 |
| Carmen | Decker | $29.24 |
| Jacob | Decker | $2.85 |
| Ryan | Decker | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|-----------------:|
| Wei-Ling | Deckinga | $119.06 |
| Simon | Deconde | $3.20 |
| Laura | Decook | $8.95 |
| Molly | Decoudreaux | $15.15 |
| Chris | Dedonato | $13.25 |
| Maegan | Dedrick | $0.50 |
| Michelle | Deely | $5.55 |
| Michelle | Deely | $0.30 |
| Kristen | Deem | $48.05 |
| Amanda | Deen | $100.00 |
| Brandon | Deer | $9.10 |
| Robert | Defilippis | $0.85 |
| Jeannine | Defoe | $0.25 |
| Stephanie | Defranco | $0.55 |
| Lanie | Deguzman | $0.20 |
| Suzanne | Dehne | $0.65 |
| Jessica | Dehnert | $18.00 |
| Ann | Dehovitz | $0.85 |
| Nicole | Deichl | $10.35 |
| Lydia | Deinies | $10.25 |
| Liz | Dejesus | $3.90 |
| Brittany | Dejong | $65.55 |
| Sasha | Dekelaita | $30.45 |
| Danielle | Dekker | $12.70 |
| Sharon | Dekker-Pisani | $24.60 |
| Jose | Del Corral | $43.50 |
| Claire | Del Grande | $109.15 |
| Katie | Del Grosso | $200.00 |
| Maria | Del Monaco | $19.55 |
| Rachel | Del Monte | $50.10 |
| Matt | Del Percio | $46.75 |
| Anna | Del Toro | $325.49 |
| Aida | Del Valle | $17.60 |
| Gina | Del Vecchio | $160.00 |
| Jp | Dela Rama | $30.12 |
| Dante | Delacalzada | $0.60 |
| Cecile | Delacruz | $22.50 |
| Daniel | Delage | $9.93 |
| Juanita | Delallave | $2.55 |
| Becs | Delamotte | $75.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Merris | Delane | $37.60 |
| Chris | Delaney | $2.75 |
| Colin | Delaney | $10.85 |
| Erin | Delanty | $19.50 |
| Jamaica | Dela'O | $171.20 |
| James | Delapena | $10.05 |
| Maureen | Delapena | $300.05 |
| Cari | Delaplane | $13.20 |
| Sandra | Delaura | $0.86 |
| Lindsay | Delawter | $3.86 |
| Kathleen | Delehanty | $67.20 |
| Maria | Deleo | $71.20 |
| Jim | Deleon | $29.30 |
| Dreaninad | Delettieres | $116.35 |
| Bonnie | Deleuw | $50.00 |
| Joetta | Delfel | $100.00 |
| Teri | Delgadillo | $345.35 |
| Alyson | Delgado | $1.66 |
| Claudia | Delgado | $6.40 |
| Fernando | Delgado | $100.00 |
| Hannah | Delgado | $50.00 |
| Julio | Delgado | $20.20 |
| Nicholas | Delgado | $1.68 |
| Michelle | Delgado-Gittler | $10.60 |
| Franvßois | Deliv®Ge | $29.65 |
| Marti | Deliema | $45.55 |
| Rosalind | Delisser | $17.40 |
| Anthony | Dell | $75.00 |
| Daryl | Della | $38.66 |
| Emily | Della Maggiora | $100.00 |
| Dana | Delle | $3.02 |
| Tori | Delli Santi | $3.35 |
| Charity | Deluca | $45.35 |
| Ryan | Delucchi | $3.71 |
| Shannon | Delucchi | $100.00 |
| Michael | Delvecchio | $18.60 |
| Cara | Delzer | $31.70 |
| Barry | Demak | $8.95 |
| Dana | Demara | $250.00 |
| Andrea | Demarest | $4.30 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Katie | Demartini | $18.70 |
| Keith | Demartini | $49.30 |
| Kristin | Demartini | $93.57 |
| Ben | Demboski | $6.72 |
| Jeff | Demello | $530.75 |
| Renata | Demello | $0.89 |
| Jeff | Demere | $1.50 |
| Penny | Demoss | $3.80 |
| Laurie | Deneschuk | $50.00 |
| Jen | Denet | $17.02 |
| Justin | Deng | $218.52 |
| Denise | Dengel | $16.99 |
| Clarke | Denham | $11.11 |
| Matt | Denham | $1.10 |
| Barbara | Denianke | $46.55 |
| P. James | Dennedy-Frank | $50.00 |
| Cathi | Dennehy | $50.00 |
| Alda | Dennis | $33.65 |
| Amy | Dennis | $100.00 |
| Kera | Dennis | $16.15 |
| Hunter | Dennison | $50.00 |
| Erin | Denniston | $2.24 |
| Eve | Denton | $36.22 |
| Stephanie | Denzer | $0.61 |
| Alisa | Depalma | $0.30 |
| Nikki | Depaola | $50.00 |
| Courtney | Depenhart | $80.30 |
| Alma | D'Epiro | $28.60 |
| Aaron | Deraps | $16.45 |
| Cathie | Derbidge | $121.95 |
| Andreana | Dereniak | $183.06 |
| Zina | Deretsky | $33.15 |
| Samir | Derisavifard | $1.34 |
| Corina | Derman | $90.00 |
| Derek | Derman | $0.30 |
| Sandy | Dermody | $1.45 |
| Regan | Dermu | $250.00 |
| Stacy | Derosa | $27.60 |
| Kathy | Dersch | $0.40 |
| Rebecca | Dersh | $8.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Andrew | Dervan | $118.80 |
| Eva | Des Lauriers | $19.20 |
| Nora | Des Tombe | $70.60 |
| Julie | Desai | $97.80 |
| Nima | Desai | $100.00 |
| Roshni | Desai | $45.25 |
| Stephanie | Desai | $50.00 |
| Urmen | Desai | $197.20 |
| Vivek | Desai | $64.10 |
| John | Desalvo | $57.40 |
| Helene | Desanlis | $22.60 |
| Jennifer | Desantis | $15.20 |
| Chanelle | Desautels | $260.90 |
| Manuel | Deschamps | $30.75 |
| Erika | Deshmukh | $5.55 |
| Shelana | Desilva | $100.00 |
| Sylvia | Desin | $21.05 |
| Paula | Desmond | $100.00 |
| Marisela | Desormeaux | $134.60 |
| Nicole | Dessoye | $6.40 |
| Jasmina | Destanovic | $8.15 |
| Mirra | Desuasido | $0.55 |
| Debbie | Detmer | $4.10 |
| Danielle | Detrick | $55.10 |
| Kira | Deutch | $4.60 |
| Stephanie | Deutchman | $69.50 |
| Abhinav | Dev | $0.70 |
| Nisha | Devarajan | $85.20 |
| Kadambini | Devarakonda | $0.77 |
| Beth | Devereaux | $3.32 |
| Stephen | Devereaux | $9.40 |
| Cade | Deverell | $1.65 |
| Amy | Devereux | $22.20 |
| Ciara | Devereux | $181.60 |
| Jessica | Devereux | $56.15 |
| Tania | Devilliers | $25.40 |
| Adriana | Devine | $0.10 |
| Tj | Devine | $64.15 |
| Liz | Devlin | $4.40 |
| Randy | Devoto | $12.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rachael | Devries | $16.90 |
| Samuel | Devyver | $5.50 |
| Brady | Dewar | $12.10 |
| Kimberly | D'Ewart | $100.00 |
| Nancy | Deweese | $33.35 |
| Adrienne | Dewey | $186.95 |
| Brett | Dewey | $194.70 |
| Morgan | Dewey | $135.30 |
| Morgan | Dewey | $22.20 |
| Brendan | Dewolf | $0.95 |
| Ann | Dey | $30.85 |
| Tara | Dezao | $192.30 |
| Ashley | Dhar | $0.55 |
| Nila | Dharan | $0.42 |
| Stephanie | Di Biase | $14.50 |
| Jessica | Di Martino | $0.40 |
| Sergio | Di Martino | $133.20 |
| Gildo | Di Nunzio | $23.40 |
| Alyssa | Dia | $52.75 |
| Alison | Diamond | $28.55 |
| Alison | Diamond | $17.10 |
| Elinor | Diamond | $7.25 |
| Jessica | Diamond | $65.25 |
| Martha | Diamond | $17.21 |
| Michelle | Diamond | $44.45 |
| Sean | Diamond | $36.40 |
| Jeannette | Diangson | $70.35 |
| Jim | Diani | $0.70 |
| Nino | Diano | $25.00 |
| Heally | Dias | $0.05 |
| Jeziela | Dias | $50.00 |
| Chris | Diaz | $7.70 |
| Erika | Diaz | $1.50 |
| Geraldine | Diaz | $4.30 |
| Jessica | Diaz | $0.80 |
| Kimberly | Diaz | $12.70 |
| Liz | Diaz | $2.05 |
| Mira | Diaz | $9.96 |
| Rocio | Diaz | $3.60 |
| Sonia | Diaz | $9.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lauren | Dibara | $17.20 |
| Jacqueline | Dibble | $106.51 |
| Lauren | Dibble | $29.15 |
| Caitlin | Dibetta | $4.97 |
| Joe | Dibianca | $0.25 |
| Kathleen | Dick | $0.25 |
| Emily | Dickens | $11.25 |
| Lauren | Dickens | $0.43 |
| Elizabeth | Dickenson | $17.05 |
| Tim | Dickenson | $100.00 |
| Rochelle | Dicker | $25.00 |
| Molly | Dickert | $50.00 |
| Cindy | Dickeson | $1.36 |
| Jeff | Dickey | $49.65 |
| Amy | Dickie | $386.27 |
| George | Dickinson | $150.00 |
| Grace | Dickinson | $427.05 |
| Lisa | Dickinson | $39.18 |
| Michael | Dickinson | $202.47 |
| Matthew | Dickman | $100.00 |
| Mary | Dickson | $2.80 |
| Michelle | Didero | $6.20 |
| Amy | Dieckhans | $72.06 |
| Alex | Diehl | $7.12 |
| Bernadette | Diehl | $1.70 |
| Chuck | Diehl | $0.30 |
| Judith | Diehl | $18.65 |
| Christiane | Diehnel | $1.30 |
| Esther | Diemer | $28.83 |
| Robert | Diemer | $1.20 |
| John | Dierken | $1.70 |
| Karin | Diesner | $71.15 |
| Lisa | Diestel | $203.20 |
| Katherine | Dietz | $43.77 |
| Jennifer | Differ | $0.60 |
| Joan | Difuria | $42.35 |
| Harold | Diga | $0.65 |
| Naomi | Diggs | $2.10 |
| Kimberly | Digirolamo | $54.15 |
| Kim | Digiulio | $6.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Todd | Dignan | $50.00 |
| Christina | Digrazia | $61.20 |
| Giovanna | Diiorio | $102.10 |
| Jeff | Dikio | $10.15 |
| Christina | Dilauro | $91.35 |
| Heather | Dileepan | $5.67 |
| Joni | Dillane | $12.20 |
| Bernita | Dillard | $1.55 |
| Courtney | Dillard | $20.25 |
| Samantha | Dillavou | $71.37 |
| Catherine | Dillon | $50.00 |
| Donna | Dillon | $14.92 |
| Lindsay | Dillon | $0.95 |
| Meredith | Dillon | $0.85 |
| Tamar | Dilsizian | $1.30 |
| Marc | Dimalanta | $25.25 |
| Norma | Dimaulo | $1.20 |
| Alessandra | Dimauro | $13.80 |
| Nina | Dimitreli | $78.90 |
| Milli | Dimitrova | $36.35 |
| Scottie | Dimmick | $0.10 |
| Christy | Dimmig | $35.10 |
| Jiva | Dimova | $85.15 |
| Alexandra | Dimsdale | $0.20 |
| Melissa | Dincher | $2.07 |
| Edward | Dinel | $23.80 |
| Rachel | Dines | $485.20 |
| Boryana | Dineva | $50.00 |
| Alex | Ding | $8.95 |
| Feng | Ding | $2.59 |
| Karisa | Ding | $12.10 |
| Yilun | Ding | $11.96 |
| Mark | Dinh | $36.40 |
| Milli | Dinh | $0.50 |
| Thuy | Dinh | $0.40 |
| Vu | Dinh | $0.53 |
| Colleen | Dino | $0.35 |
| Greg | Dinowitz | $54.85 |
| Andrew | Dinsky | $0.63 |
| Janet | Dinsmore | $123.36 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Michelle | Dionello | $5.70 |
| Angie | Dip | $0.15 |
| Deirdre | Director | $55.31 |
| Jennifer | Dirking | $2.05 |
| Luca | D'Isanto | $138.70 |
| Laura | Disessa | $13.95 |
| Tim | Distler | $33.65 |
| Cheryl | Ditargiani | $30.80 |
| Samantha | Ditata | $9.67 |
| Anthony | Dito | $4.70 |
| Elizabeth | Dito | $50.00 |
| Sarina | Dito | $1.75 |
| Laura | Divelbiss | $42.67 |
| Nicole | Dix | $217.60 |
| Deidre | Dixon | $10.60 |
| Denelle | Dixon | $170.70 |
| Dj | Dixon | $61.11 |
| Jacklyn | Dixon | $27.15 |
| Kenneth | Dixon | $1.05 |
| Marissa | Dixon | $2.15 |
| Nicole | Dixon | $50.00 |
| Shirley | Dixon | $31.20 |
| Sioban | Dixon | $98.35 |
| Winford | Dixon | $403.15 |
| Zara | Dizoglio | $223.75 |
| Suzanne | Dizon | $1.65 |
| Stoja | Djakovic | $0.75 |
| Bao | Do | $22.50 |
| Kim | Do | $12.25 |
| Lynn | Do | $2.53 |
| Hoa | Doan | $19.20 |
| Kimanh | Doan | $0.30 |
| Mary Anne | Doan | $5.25 |
| Elizabeth | Dobbin | $18.15 |
| Linda | Dobbyn | $4.00 |
| Jennie | Doberne | $462.10 |
| Kyle | Dobitz | $340.21 |
| Stacey | Dobos | $6.25 |
| Rachel | Dobrow Stone | $2.72 |
| Christine | Dobrushin | $8.15 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cory | Dobson | $16.10 |
| Katie | Dobson | $12.25 |
| Mj | Doctors | $5.05 |
| Cindy | Dodd | $0.50 |
| Dan | Dodd | $53.95 |
| Jennifer | Dodd | $9.95 |
| Tammy | Dodd | $29.93 |
| Sarah | Dodge | $0.20 |
| Austin | Dodson | $0.55 |
| Stephen | Dodson | $50.00 |
| Keith | Doelling | $52.56 |
| Katie | Doering | $60.35 |
| Liz | Doering | $102.55 |
| Elizabeth | Doerr | $10.90 |
| Amy | Doerschel | $8.95 |
| Melissa | Doezema | $1.66 |
| Karen | Dohemann | $297.61 |
| Jason | Doherty | $590.90 |
| Kathryn | Doherty | $150.00 |
| Maria | Doherty | $0.03 |
| Thomas | Doherty | $7.60 |
| Tim | Doherty | $75.65 |
| Steve | Dohrmann | $12.20 |
| Sayuri | Doi | $137.10 |
| Elizabeth | Dokko | $93.20 |
| Kristin | Dokoza | $84.45 |
| Dolores | Dolan | $100.00 |
| Grace | Dolan | $17.60 |
| Margaret | Dolan | $0.60 |
| Siobhan | Dolan | $80.35 |
| Melanie | Dolgachev | $0.45 |
| Brianna | Dolin | $8.95 |
| Anne | Doll | $46.25 |
| Evan | Doll | $75.00 |
| Rusty | Dolleman | $6.13 |
| Antje | Dollny | $85.73 |
| Katherine | Dombrosky | $3.18 |
| Gina | Domeniconi | $19.00 |
| Daniel | Domingue | $94.41 |
| Erin | Dominguez | $53.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nicole | Dominguez | $3.78 |
| Sara | Dominguez | $31.90 |
| Sara | Dominguez | $12.75 |
| Antoinette | Dominice | $0.25 |
| Annah | Dominis | $55.30 |
| Tyler | Domski | $58.66 |
| Thomas | Donahoe | $20.50 |
| Erin | Donahue | $0.05 |
| Stacey | Donahue | $8.80 |
| Stacey | Donahue | $58.25 |
| Gwendy | Donaker | $8.35 |
| Edward | Donaldson | $32.55 |
| Scott | Donaldson | $49.30 |
| Nora | Donaldson Rosenthal | $35.46 |
| Jen | Donat | $0.40 |
| Mary | Donatelli | $9.20 |
| Sylvia | Donati | $32.25 |
| Joseph | Donato | $0.80 |
| Renee | Dondanville | $30.90 |
| Elizabeth | Donegan | $36.10 |
| David | Dong | $10.25 |
| Emily | Dong | $8.95 |
| Lisa | Dong | $42.94 |
| Yan | Dong | $140.00 |
| Jassen | Dongon | $22.05 |
| Rachel | Donham | $3.05 |
| Kathleen | Donley | $0.25 |
| Kirk | Donnan | $35.15 |
| Jerry | Donnard | $39.10 |
| Jonee | Donnelly | $50.00 |
| Michelle | Donnelly | $8.26 |
| Patrick | Donnelly | $120.15 |
| Quinn | Donnelly | $8.96 |
| Kerry | Donoghue | $0.12 |
| Aidan | Donohoe | $108.85 |
| Beth | Donohoe | $48.10 |
| Eileen | Donohoe | $12.88 |
| Aran | Donohue | $0.40 |
| Brian | Donohue | $25.16 |
| Laurie | Donohue | $1.30 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ruth | Donohue | $1.90 |
| Dara | Donovan | $100.00 |
| Ellen | Donovan | $6.08 |
| Jeff | Donovan | $190.68 |
| Mary | Donovan | $17.40 |
| Maryam | Donovan | $35.85 |
| Megan | Donovan | $100.00 |
| Meghan | Donovan | $29.90 |
| Robert | Donovan | $49.07 |
| Chelsea | Doolan | $50.00 |
| Hope | Dooley | $5.00 |
| Stephanie | Doppelt | $839.80 |
| Michelle | Doral | $21.25 |
| Ambika | Doran | $74.41 |
| Lucy | Dorfman | $3.25 |
| Marcia | Dorfman | $0.80 |
| Abigail | Dorjsuren | $50.00 |
| Sandie | Dorman | $44.90 |
| Kendall | Dornell | $0.75 |
| Lorraine | Dorr | $0.25 |
| Meredith | Dorrance | $8.24 |
| Krissy | Dorrier | $6.89 |
| Nicole | Dorsa | $70.00 |
| Hilary | Dorsey | $5.03 |
| Morna | Dorsey | $22.97 |
| Nadia | Dorsey | $18.10 |
| Rachel | Dorsey | $143.65 |
| Amy | Dorshkind | $72.65 |
| Melissa | Doscher | $12.22 |
| Manali | Doshi | $1.40 |
| Rushabh | Doshi | $178.30 |
| Sejal | Doshi | $114.35 |
| Sharon | Dotson | $69.75 |
| Olga | Dotter | $2.85 |
| Colin | Doty | $4.95 |
| Alex | Dou | $1.05 |
| Carrie | Dougherty | $14.36 |
| Joe | Dougherty | $2.80 |
| Skyler | Dougherty | $2.65 |
| Tiffani | Doughtie | $37.96 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rachel | Doughty | $8.75 |
| Cassie | Douglas | $0.75 |
| Edward | Douglas | $20.65 |
| Matthew | Douglass | $52.58 |
| Liana | Douillet Guzman | $200.00 |
| Chris | Dountas | $7.30 |
| Dan | Douthit | $50.00 |
| Troy | Douthit | $78.60 |
| Gabrielle | Douthitt | $45.53 |
| Zachary | Dovel | $4.15 |
| Nore | Dowd | $4.85 |
| Stefanie | Dowdy | $0.76 |
| Sidney | Dowell | $4.35 |
| Jeanne | Dower | $209.05 |
| Garrett | Downen | $8.95 |
| Jana | Downing | $8.95 |
| John | Downing | $3.50 |
| Amy | Downs | $50.00 |
| Daisy | Downs | $86.62 |
| Arlene | Doyle | $7.10 |
| Beth | Doyle | $80.10 |
| Catherine | Doyle | $4.20 |
| Charlotte | Doyle | $1.45 |
| Dan | Doyle | $100.00 |
| Megan | Doyle | $27.85 |
| Meghan | Doyle | $24.16 |
| Melissa | Doyle | $100.00 |
| Sharon | Doyle | $32.10 |
| Terry | Doyle | $100.00 |
| Katherine | Drady | $12.05 |
| Whitney | Dragstrem | $35.80 |
| Gretchen | Drake | $130.61 |
| Linda | Drake | $25.50 |
| Robert | Drake | $0.35 |
| Zara | Dramov | $3.50 |
| Darrell | Draper | $100.00 |
| Tamar | Draper | $29.25 |
| Erin | Drapkowski | $13.78 |
| Katie | Drasser | $29.25 |
| Nancy | Dreckman | $0.40 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sara | Drescher | $9.76 |
| Cynthia | Dresner | $34.60 |
| Katie | Dresow | $54.65 |
| Carol | Dressler | $199.90 |
| Anne | Drew | $122.15 |
| Ashley | Drew | $45.50 |
| Keith | Dricken | $0.71 |
| Sicco | Drion | $4.55 |
| Robert | Driscoll | $3.75 |
| Gerard | Drobnicki | $50.00 |
| Lisa | Droege | $57.40 |
| Jayne | Droese | $27.60 |
| Kari | Droller | $15.43 |
| Melonie | Drotts | $4.20 |
| Aaron | Druck | $12.75 |
| Harriet | Drucker | $11.78 |
| Alison | Drury | $1.20 |
| Yang | Du | $22.95 |
| Athena | Du Bois | $24.60 |
| Bill | Duane | $52.25 |
| Laura | Duarte | $82.05 |
| Heather | Duback | $206.75 |
| Lauren | Dubey | $14.35 |
| Sonya | Dublin | $115.85 |
| Sam | Duboff | $8.95 |
| Angela | Dubovsky | $0.40 |
| Wendy | Dubrow | $62.34 |
| Kristy | Duchak | $8.95 |
| Emily | Duchon | $1.05 |
| Mari | Duck | $8.35 |
| Jackie | Duddy | $5.30 |
| Lynn | Dudinsky | $163.80 |
| Joanna | Dudley | $21.15 |
| John | Duey | $0.10 |
| Jennifer | Duffield | $27.65 |
| Stacy | Dufft | $25.47 |
| Debbie | Duffy | $16.01 |
| Helen | Duffy | $8.15 |
| Kathleen | Duffy | $6.82 |
| Maureen | Duffy | $0.88 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Pamels | Duffy | $237.95 |
| Ryan | Duffy | $80.01 |
| Trish | Duford | $13.71 |
| Ree | Dufresne | $80.00 |
| Vinniece | Dufresne | $2.31 |
| Claire | Dugan | $250.00 |
| Jamila | Dugan | $9.70 |
| Kelly | Dugan | $3.00 |
| Debra | Dugdale | $11.62 |
| Drew | Duggan | $22.43 |
| Michelle | Duggan | $8.95 |
| Laurie | Duggins | $3.65 |
| Roderick | Dugliss | $26.15 |
| Leanne | Duhon | $100.00 |
| Meghan | Duke | $1.39 |
| Anna | Dukes | $150.00 |
| Tamara | Dukes | $1.10 |
| Morgan | Dulfer | $51.90 |
| Lenny | D'Ull | $26.10 |
| Kluke04 | Dulley | $0.40 |
| Ashley | Dumbra | $40.75 |
| Jacob | Dumez | $40.80 |
| Jon-Paul | Dumont | $3.30 |
| Rebecca | Dumoulin | $0.55 |
| Cindy | Dunbar | $53.23 |
| James | Dunbar | $130.00 |
| Scott | Dunbar | $7.69 |
| Tia | Dunbar | $26.15 |
| David | Duncan | $16.10 |
| Eileen | Duncan | $50.00 |
| Jordyn | Duncan | $3.80 |
| Stephanie | Duncan | $1.00 |
| Suzette | Duncan | $1.35 |
| Vicki | Duncan | $150.00 |
| Megan | Dunchak | $30.00 |
| Nicole | Dundas | $10.50 |
| David | Dunford | $17.65 |
| Kelly | Dunford | $0.12 |
| Sebastian | Dungan | $277.35 |
| Mark | Dungey | $17.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Devon | Dunham | $4.20 |
| Amanda | Dunlap | $107.10 |
| Charlie | Dunlap | $8.95 |
| Linda | Dunlap | $100.00 |
| Ulash | Dunlap | $24.74 |
| Chris | Dunn | $21.80 |
| Ernestine | Dunn | $179.75 |
| Jeremy | Dunn | $13.10 |
| Julie | Dunn | $31.16 |
| Margaret | Dunn | $2.40 |
| Mary | Dunn | $219.60 |
| Meredith | Dunn | $4.75 |
| Molly | Dunn | $23.62 |
| Stacy | Dunn | $5.03 |
| Gwynneth | Dunne | $33.35 |
| Meghan | Dunne | $7.70 |
| Stephanie | Dunne | $73.05 |
| Urvi | Dunnington | $115.15 |
| Brad | Dunshee | $69.60 |
| Lorri | Dunsmore | $8.95 |
| Fetuao | Dunson | $30.00 |
| Allan | Duong | $50.00 |
| Katherine | Duong | $6.65 |
| May | Duong | $97.00 |
| Kyle | Duponte | $55.15 |
| Brooke | Dupre | $54.45 |
| Renee | Duprel | $32.66 |
| Adrien | Dupuy | $22.80 |
| Paul | Dupuy | $15.30 |
| Morgan | Duquette | $149.57 |
| Carina | Duran | $6.55 |
| Danny | Duran | $2.14 |
| Julia | Duran | $127.15 |
| Mark | Duran | $44.75 |
| Zeny | Durano | $0.90 |
| Christine | Durant | $40.00 |
| Elena | Durante | $12.15 |
| Nan | Durban | $9.92 |
| Sean | Durham | $11.85 |
| Emily | Durkin | $15.15 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Marilyn | Durkin | $25.30 |
| Rory | Durkin | $50.00 |
| Britta | Durtsche | $0.05 |
| Kevin | Dusablon | $13.00 |
| James | Dusseau | $3.30 |
| Laura | Dust | $23.20 |
| Alanna | Dutra | $22.87 |
| Ashley | Dutra | $7.25 |
| Marianna | Dutra | $100.00 |
| Leia | Dutra-Jakovleski | $8.95 |
| Matthew | Dutton-Gillett | $26.50 |
| Judith | Duval | $155.02 |
| Brenton | Duvall | $200.95 |
| Sarah | Dvorak | $49.29 |
| Khary | Dvorak-Ewell | $0.70 |
| Bill | Dwight | $39.50 |
| Kelly | Dwinells | $62.15 |
| Jeanine | Dworak | $11.15 |
| Darrell | Dwyer | $80.00 |
| Kendall | Dye | $57.11 |
| Sarah | Dyen | $8.20 |
| Chelsey | Dyer | $40.00 |
| Rebecca | Dyer | $8.95 |
| Lindsay | Dygert | $0.10 |
| Branden | Dyke | $20.06 |
| Ashley | Dylenski | $24.12 |
| Laurale | Dyner | $0.30 |
| Erin | Dysart | $60.40 |
| Tracy | Dyson | $20.05 |
| Dil | Dzhabbarova | $317.35 |
| Virginia | Dzul-Church | $20.20 |
| H | E | $0.25 |
| Stephanie | Eadie | $0.02 |
| Julie | Eager | $8.95 |
| Marilyn | Eakin | $71.60 |
| Mary | Ealy | $15.09 |
| Yvonne | Eames | $5.25 |
| Jennifer | Earle | $17.65 |
| Jennifer | Earle | $85.70 |
| Catherine | Earley | $0.07 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cristina | Earley | $0.35 |
| Erin | Earls | $46.64 |
| Kelly | Earls | $78.15 |
| Meg | Earls | $2.90 |
| Mary | Early | $36.55 |
| Amy | Easley | $14.35 |
| Christina | Eason | $50.00 |
| Matt | Easterlin | $33.65 |
| Joseph | Eastwood | $0.85 |
| Lexy | Eaton | $0.40 |
| Erik | Eaves | $9.65 |
| Julie | Ebadi | $46.05 |
| Ryan | Eberhard | $122.85 |
| Marie | Eberwein | $0.75 |
| Steven | Ebin | $5.95 |
| Rafael | Ebron | $32.35 |
| Monika | Echandy | $0.25 |
| Ron | Echeguren | $20.10 |
| Michelle | Eck | $14.46 |
| Jennie | Eckardt | $274.70 |
| Rachel | Eckberg | $37.05 |
| Laura | Eckerlin | $0.10 |
| Linda | Eckols | $19.50 |
| Margot | Edde | $124.22 |
| Bryan | Eddy | $22.35 |
| Jeremy | Eddy | $7.20 |
| Marsha | Edell | $12.65 |
| Torrey | Edell | $25.95 |
| Erika | Edelson | $43.26 |
| Laurel | Edelstein | $5.45 |
| Michael | Edelstein | $60.90 |
| Sheila | Edesan | $83.55 |
| Ashley | Edgar | $1.45 |
| Ryan | Edgar | $0.02 |
| Danielle | Edgington | $3.40 |
| Linda | Edley | $88.55 |
| Jennifer | Edlin | $6.50 |
| Carolin | Edmon | $50.00 |
| Julianne | Edmondson | $125.00 |
| Caitlin | Edmunds | $11.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Garytracee | Edmunds | $125.60 |
| Christina | Edwards | $25.00 |
| Fran | Edwards | $0.58 |
| Glynn | Edwards | $60.25 |
| Nathaniel | Edwards | $76.10 |
| Rebecca | Edwards | $72.25 |
| Robert | Edwards | $7.25 |
| Scott | Edwards | $50.00 |
| Symone | Edwards | $12.45 |
| Chong | Ee | $1.60 |
| Josh | Eells | $0.90 |
| Keiasha | Effinger | $8.20 |
| Joseph | Egabalawi | $21.65 |
| Brendan | Egan | $2.85 |
| Felicia | Egan | $73.15 |
| Jamie | Egan | $0.80 |
| Kara | Egan | $10.65 |
| Kathleen | Egan | $3.20 |
| Colby | Egbert | $250.00 |
| Lynnette | Egenlauf | $32.05 |
| Emily | Eggenberger | $50.00 |
| Daniel | Eggers | $56.90 |
| Kathryn | Eggert | $0.30 |
| Nicole | Eggert | $15.35 |
| Jacqueline | Eggins | $40.05 |
| Faye | Egre | $0.89 |
| Thomas | Ehlenfeldt | $1.75 |
| Nic | Ehr | $76.10 |
| Beth | Ehrich | $7.10 |
| Scott | Ehrlich | $68.20 |
| Lauren | Ei | $4.90 |
| James | Eichelberger | $48.90 |
| Tim | Eichelberger | $91.55 |
| Peggy | Eichman | $99.25 |
| Yasmin | Eichmann | $0.65 |
| Russell | Eickhoff | $0.37 |
| Nora | Eidelberg | $50.00 |
| Monica | Einaudi | $50.00 |
| Erik | Einwalter | $222.65 |
| Leah | Eisbart | $12.30 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Gena | Eiseman | $26.30 |
| Molly | Eiseman | $0.05 |
| Yael | Eisen Avidan | $16.25 |
| Mia | Eisenberg | $0.95 |
| Michael | Eisenberg | $150.00 |
| Jill | Eisenhard | $121.35 |
| Kevin | Eisenmann | $16.25 |
| Joanne | Eisler | $121.25 |
| Sarah | Eisler | $23.35 |
| Sara | Eizen | $64.90 |
| Charles | Ekenga | $50.00 |
| David | Ekstrom | $15.64 |
| Diane | Elabidi | $500.00 |
| Lauren | Elan Helsper | $1.45 |
| Erika | El-Ansary | $12.10 |
| Mohammed | Elasmai | $13.25 |
| Amir | El-Chidiac | $1.95 |
| Monica | Elden | $15.25 |
| Eva | Elder | $11.70 |
| Karlene | Elder | $213.15 |
| Maureen | Elder | $24.30 |
| Martha | Elderon | $8.95 |
| Mark | Eldridge | $8.95 |
| Sandra | Elefant | $39.12 |
| Sheila | Elgaard | $12.10 |
| Allison | Elgart | $93.99 |
| Jim | Elias | $100.00 |
| Veronica | Elias | $200.00 |
| Ori | Elis Mcdevitt | $18.20 |
| Kelsey | Elizabeth | $0.02 |
| Alma | Elizondo | $9.40 |
| Sonny | Elizondo | $2.90 |
| Zorana | Elizondo | $13.30 |
| Elaine | Elkind | $15.40 |
| Matthew | Elkins | $19.85 |
| Liz | Elledge | $1.95 |
| Taryn | Elledge-Penenr | $7.53 |
| Judi | Ellen | $0.70 |
| Mary | Ellen | $240.10 |
| Laura | Ellena | $1.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sara | Ellenson | $0.41 |
| Christina | Elles | $19.45 |
| Brian | Ellin | $5.90 |
| Leslie | Ellingson | $8.10 |
| Ann | Ellingson Castro | $46.84 |
| Catherine | Elliott | $0.05 |
| Chase | Elliott | $1.42 |
| Julia | Elliott | $34.55 |
| Laura | Elliott | $14.35 |
| Pamela | Elliott | $6.95 |
| Sarah | Elliott | $100.00 |
| Tim | Elliott | $78.01 |
| Heidi | Ellis | $60.00 |
| Lacey | Ellis | $59.73 |
| Martha | Ellis | $39.85 |
| Zoe | Ellis | $4.10 |
| Anna | Ellison | $15.20 |
| Mary | Ellison | $11.90 |
| Kathryn | Ellman | $5.40 |
| Susan | Ellsworth | $39.15 |
| William | Ellsworth | $49.50 |
| Paul | Ellsworth Yow | $1.80 |
| Briam | Elmer | $156.46 |
| Elizabeth | Elmore | $4.05 |
| Mary Jane | Elmore | $35.15 |
| Michael | Elowson | $6.15 |
| Robin | Elsineitti | $100.70 |
| Lucie | Elwes | $10.75 |
| Myra | Emad | $32.90 |
| Cassidy | Emami | $23.67 |
| Lois | Emanuelli | $30.00 |
| Cindy | Emch | $6.35 |
| Chanel | Emershy | $17.69 |
| Heather | Emerson | $0.30 |
| Michelle | Emerson | $221.00 |
| Janette | Emery | $1.32 |
| Margaret | Emery | $0.45 |
| Cherre | Emilie | $5.67 |
| Stacy | Emmert | $71.60 |
| Stacy | Emmert | $6.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ashlie | Emmett | $15.20 |
| Sarah | Emmott | $150.00 |
| Aimee | Emmrich | $35.35 |
| Ben | Emmrich | $4.55 |
| Anne | Enberg | $62.41 |
| Jaclyn | Encinas | $0.20 |
| Buck | Endemann | $100.00 |
| Marian | Endo | $19.65 |
| Henry | Eng | $256.06 |
| Nadine | Eng | $83.42 |
| Renee | Eng | $5.20 |
| Spencer | Eng | $0.45 |
| Kassie | Engdahl | $20.85 |
| Autumn | Engel | $50.00 |
| Pete | Engelhard | $50.00 |
| Stephanie | Engelsen | $1.10 |
| Janet | Engesser | $0.65 |
| Darlene | Eng-Kozu | $100.00 |
| Melissa | England | $50.00 |
| Monica | England | $100.00 |
| Jeni | Englander | $6.25 |
| M.Irene | Engle | $119.90 |
| Stephanie | Engle | $50.00 |
| Karla | Englehardt | $4.35 |
| Mike | Engler | $25.95 |
| Janet | English | $52.60 |
| Sean | English | $175.00 |
| Corrina | Englund | $0.16 |
| Gina | Englund | $16.24 |
| Andrea | Ennis | $0.40 |
| Mike | Enomoto | $35.15 |
| Jeff | Enquist | $12.65 |
| Anne | Enriquez | $10.05 |
| Tila | Enser | $2.55 |
| Ashley | Ensign | $0.85 |
| Michelle | Ensley | $1.10 |
| Zed | Ensor Estes | $0.20 |
| Kaitlyn | Entel | $3.60 |
| Solomon | Eppel | $39.05 |
| Ashley | Epstein | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mark | Epstein | $200.00 |
| Suzanne | Epstein | $92.01 |
| Theresa | Epstein | $16.90 |
| Julie | Erban | $5.10 |
| Lois | Erbay | $19.85 |
| Stacia | Erbe | $3.03 |
| Kristen | Erbst | $0.30 |
| Ozzie | Ercan | $244.46 |
| Joann | Eremeyeff | $3.95 |
| Daryl | Eremin | $0.93 |
| Dave | Eresian | $40.30 |
| Jennifer | Ereso | $141.65 |
| Ramin | Erfanian | $100.00 |
| Ercan | Erhan | $140.00 |
| Chris | Erickson | $373.85 |
| Dawn | Erickson | $8.65 |
| Dawn | Erickson | $80.55 |
| Irene | Erickson | $1.65 |
| Sarah | Erickson | $1.31 |
| Summer | Erickson | $120.60 |
| Scott | Eriksen | $22.08 |
| Taylor | Erlbaum | $1.36 |
| Michelle | Erlick | $2.25 |
| Atle | Erlingsson | $14.70 |
| Mark | Erman | $2.11 |
| Christie | Ernst | $122.15 |
| Greg | Ernst | $455.25 |
| Stacy | Ernst | $60.65 |
| Meltem | Erol | $16.40 |
| Mike | Erps | $49.70 |
| Suzanne | Errecart | $40.00 |
| Adrienne | Erskine | $187.70 |
| Adrienne | Erskine | $2.54 |
| Kristine | Erving | $44.85 |
| Ben | Erwin | $46.68 |
| Diana | Erwin | $24.98 |
| Becky | Escamilla | $1.53 |
| Victoria | Escanio | $1.10 |
| Kayla | Escobar | $3.00 |
| Sarita | Escobar | $360.83 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stuart | Escobar | $0.55 |
| Vanessa | Escobar | $20.00 |
| Yaosca | Escobar | $22.10 |
| Meg | Escobosa | $119.13 |
| Jazon | Escultura | $24.15 |
| Christina | Esfehani | $8.65 |
| Susan | Eshleman | $22.65 |
| Brenda | Eskenazi | $26.15 |
| Cecile | Eskenazi | $6.30 |
| Heidi | Eskenazi | $2.70 |
| Jack | Eskridge | $176.85 |
| Orion | Espino | $121.54 |
| Ariana | Espinoza | $8.20 |
| Eduardo | Espinoza | $0.10 |
| Kami | Espinoza | $1.80 |
| Sarah | Esposito | $8.79 |
| Micaela | Esquivel | $11.90 |
| Michelle | Esquivel | $52.80 |
| Jeri | Essagof | $66.55 |
| Pauline | Essalou | $0.15 |
| Suzanne | Esser | $62.10 |
| Jonah | Essers | $32.69 |
| Ed | Essey | $178.42 |
| Michelle | Essig | $401.85 |
| Eric | Essman | $61.15 |
| Dylan | Essner | $199.20 |
| Britni | Estes | $6.10 |
| Lu | Estes | $48.80 |
| Heken | Estoque | $0.43 |
| Catherine | Estrada | $30.39 |
| Jennifer | Estrada | $159.55 |
| Kevin | Estrada | $1.80 |
| Mariquita | Estrada | $450.00 |
| Natalie | Estrada | $104.70 |
| Paul | Estrada | $1.70 |
| Vanessa | Estrada | $23.60 |
| Wence | Estrada | $0.12 |
| Kathryn | Estrera | $21.05 |
| Michele | Etchenique | $22.25 |
| Jenn | Etheridge | $0.40 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kay | Etherington | $100.00 |
| Elizabeth | Etienne | $25.00 |
| Deb | Ettinger | $26.85 |
| Saul | Ettlin | $150.00 |
| Laurence | Ettling | $17.90 |
| Kim | Etzel | $36.91 |
| Susan | Euing | $0.40 |
| Amanda | Eurich | $28.05 |
| Jeanette | Eva | $19.30 |
| Jennifer | Evanchik | $1.20 |
| John | Evangelista | $5.96 |
| Brooke | Evans | $72.60 |
| Cait | Evans | $4.00 |
| Chuck | Evans | $5.70 |
| Dan | Evans | $7.75 |
| Eliza | Evans | $17.15 |
| Elizabeth | Evans | $40.00 |
| Eriks | Evans | $24.90 |
| George | Evans | $3.80 |
| Ingrid | Evans | $66.45 |
| Jill | Evans | $15.30 |
| Matthew | Evans | $43.76 |
| Meghan | Evans | $0.15 |
| Meredith | Evans | $60.50 |
| Michelle | Evans | $10.60 |
| Migiwa | Evans | $14.55 |
| Nancy | Evans | $116.75 |
| Patti | Evans | $22.20 |
| Sally | Evans | $96.05 |
| Sara | Evans | $7.45 |
| Tamara | Evans | $54.31 |
| Rupert | Eve | $20.30 |
| Keara | Everdell | $18.20 |
| Julie | Everett | $332.15 |
| Jeanne | Evilsizer | $124.01 |
| Bruno | Ewald | $17.05 |
| Davida | Ewan | $14.40 |
| Nancy | Ewart | $2.90 |
| Elizabeth | Ewing | $124.05 |
| Kurt | Ewoldsen | $59.40 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rebecca | Ewoldt | $66.37 |
| Alexia | Exarchos | $4.05 |
| Sue | Exline | $3.40 |
| Lauren | Exnicios | $50.00 |
| Lauren | Exnicios | $2.46 |
| Matineh | Eybpoosh | $189.20 |
| Kristen | Eyler | $210.70 |
| Lily | Eyunni | $1.35 |
| Chete | Eze-Nliam | $17.90 |
| Bee | F | $2.20 |
| C | F | $2.00 |
| Ray | F | $5.11 |
| Teresa | Fabbricino | $0.05 |
| Rita | Fabi | $61.15 |
| Elizabeth | Fabie | $1.95 |
| Lisa | Fabiny | $146.97 |
| Inna | Fabrikant | $4.30 |
| Stacey | Fabrikant | $11.47 |
| Lindsay | Facchini | $6.20 |
| Sharon | Faccinto | $18.90 |
| Reena | Factor | $17.90 |
| Carol | Fadden | $47.40 |
| Keely | Fadrhonc | $80.00 |
| Meghan | Faerber | $8.95 |
| Viviana | Faga | $15.50 |
| Cameron | Fagan | $58.60 |
| Diane | Fagan | $9.10 |
| Andrew | Fager | $22.85 |
| Carl | Fagerlin | $0.65 |
| Loris | Fagioli | $100.00 |
| Justin | Fagnani | $117.85 |
| Valerie | Fahey | $7.40 |
| Jon | Fahrner | $29.75 |
| Fiona | Fahy | $333.17 |
| Lisa | Faillace | $40.00 |
| Bonnie | Fainman | $0.85 |
| Tyra | Fainstad | $0.66 |
| Claire | Fairbanks | $13.65 |
| Liz | Fairbanks | $12.15 |
| Sandra | Fairchild | $16.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Milette P | Fairclough | $12.20 |
| Kelly | Fairlee | $1.30 |
| Heather | Faison | $2.40 |
| Asami | Faith | $421.15 |
| Kathleen | Faith | $0.75 |
| Kelsi | Faizi | $30.00 |
| Brittany | Fajardo | $23.76 |
| Alicia | Falango | $30.00 |
| April | Falconi | $35.25 |
| Bev | Falgione | $7.86 |
| Susie | Falk | $7.55 |
| Lisbeth | Fall | $12.50 |
| Marilyn | Faller | $420.50 |
| Bill | Fallis | $97.40 |
| Barb | Fallon | $161.05 |
| Jenn | Fallon | $0.09 |
| Erin | Falls | $8.75 |
| Erin | Fallt | $50.00 |
| Adam | Faludi | $36.20 |
| Ryan | Family | $445.00 |
| Katie | Famous | $96.95 |
| Inge | Famularo | $8.95 |
| Christina | Fan | $19.35 |
| Hong | Fan | $187.01 |
| Ningsun | Fan | $125.80 |
| Richard | Fan | $63.60 |
| Rima | Fand | $0.01 |
| Ji | Fang | $100.00 |
| Norman | Fang | $80.00 |
| Craig | Fanning | $6.52 |
| Erin | Fanning | $5.65 |
| Fran | Far | $7.15 |
| Kelsey | Farabee | $0.79 |
| Courtney | Farah | $50.00 |
| Lizette | Faraji | $55.21 |
| Ari | Farber | $3.00 |
| Nicole | Farhat | $60.60 |
| Samantha | Farinella | $6.34 |
| Cassie | Farinsky | $0.45 |
| Karim | Faris | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Carmit | Farkash | $2.25 |
| Pete | Farley | $11.70 |
| Shoaleh | Farman | $320.00 |
| Lauren | Farmer | $1.71 |
| Sandra | Farmer | $34.15 |
| Michelle | Farmer Eldridge | $9.15 |
| Michael | Farnham | $17.05 |
| Kieran | Farr | $1.75 |
| Adam | Farrar | $4.88 |
| Erin | Farrar | $50.00 |
| Scott | Farrar | $29.72 |
| Lena | Farrell | $87.49 |
| Liz | Farrell | $1.35 |
| Mark | Farrell | $100.00 |
| Matt | Farrell | $3.10 |
| Noreen | Farrell | $17.90 |
| Sally | Farrell | $254.05 |
| Monica | Farris | $68.65 |
| Dustin | Farrokhi | $50.00 |
| Matthew | Farruggio | $13.05 |
| Christina | Fass | $235.30 |
| Susanna | Fassberg | $998.50 |
| Cheryl | Fassett | $147.08 |
| Jordy | Fassnacht | $18.41 |
| Maggie | Fasy | $6.05 |
| Ira | Fateman | $58.70 |
| Alicia | Fates | $6.55 |
| Bella | Fattoria | $250.00 |
| Megan | Faughnan | $50.00 |
| Dewi | Faulkner | $0.35 |
| Katie | Faulkner | $37.30 |
| Geraldine | Fausett | $0.35 |
| Teresa | Faussone | $5.30 |
| Leslie | Faust | $136.50 |
| Rey | Faustino | $0.26 |
| Lindsey | Favaloro | $23.15 |
| Mien | Faville | $4.45 |
| Jacques | Favreau | $113.55 |
| Stephen | Favrot | $26.25 |
| Michael | Faw | $62.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Adrienne | Faxio | $22.10 |
| Alex | Fay | $2.30 |
| Alex | Fayette | $4.60 |
| Arash | Fayz | $3.15 |
| Sydney | Fazende | $3.48 |
| Dana | Feagles | $0.70 |
| Merrill | Feather | $14.35 |
| Tracey | Fecher | $410.37 |
| Richard | Fechter | $14.20 |
| Jessica | Fecteau | $5.71 |
| Jeanette | Feddes | $189.50 |
| Nancy | Federice | $21.60 |
| Anna | Fedman | $1.75 |
| Woniya | Fedoroff | $3.25 |
| Alexandra | Fedyukova | $93.55 |
| Scott | Feeney | $48.10 |
| Adam | Feffer | $59.50 |
| Evan | Fein | $8.51 |
| Nicholas | Fein | $7.80 |
| Glen | Feinberg | $363.35 |
| Jamie | Feinberg | $9.78 |
| Sandy | Feinland | $8.95 |
| Meghan | Feinstein | $4.00 |
| Dana | Feintuch | $100.00 |
| Joana | Feit | $65.40 |
| Susanna | Felak | $1.05 |
| Jennifer | Felcher | $3.05 |
| Krista | Feldhouse | $7.15 |
| Alie | Feldman | $5.95 |
| Dave | Feldman | $123.41 |
| Dina | Feldman | $113.00 |
| Merilin | Feldman | $305.96 |
| Autumn | Feldmeier | $3.15 |
| Alex | Felicetti | $24.55 |
| Shayna | Felix | $300.00 |
| Jessie | Feller | $7.95 |
| Sarah | Feller | $6.08 |
| Brent | Fellows | $57.24 |
| Nat | Felsen | $250.00 |
| Adrienne | Felt | $27.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Caitlin | Felton | $875.86 |
| Kristin | Fender | $29.11 |
| Michael | Fenech | $140.85 |
| Ralph | Fenesy | $11.10 |
| Chao | Feng | $35.80 |
| Rich | Feng | $9.95 |
| Ali | Fenn | $7.60 |
| Marion | Fennell | $50.00 |
| Kristian | Fennessy | $0.26 |
| John | Fenno | $39.95 |
| Jacob | Fenton | $24.30 |
| Lisa | Fenton | $40.00 |
| Chris | Ferebee | $71.05 |
| Dina | Ferentinos | $10.80 |
| Andrew | Ferguson | $61.55 |
| Ben | Ferguson | $3.70 |
| Dave | Ferguson | $7.95 |
| Heather | Ferguson | $250.00 |
| Jack | Ferguson | $68.40 |
| Martha | Ferguson | $12.74 |
| Siobhan | Ferguson | $318.77 |
| Susan | Ferguson | $4.35 |
| Kelly | Fergusson | $594.22 |
| Todd | Ferkingstad | $30.11 |
| Alicia | Fernandez | $300.00 |
| Claudia | Fernandez | $0.35 |
| Erica | Fernandez | $34.60 |
| Jessie | Fernandez | $78.30 |
| John | Fernandez | $59.15 |
| Marc | Fernandez | $53.10 |
| Mattson | Fernandez | $0.50 |
| Sarah | Fernandez | $2.45 |
| Sydney | Fernandez | $100.00 |
| Natasha | Fernandez-Fountain | $21.20 |
| Paul | Ferney | $6.70 |
| Laura | Ferrari | $16.55 |
| Alisha | Ferrario | $35.70 |
| Maria | Ferrate | $4.70 |
| Analuisa | Ferreira | $30.00 |
| Chris | Ferreira | $16.76 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Donna | Ferreira | $7.22 |
| Ellie | Ferrell | $101.06 |
| Mailani Bianca | Ferrer | $165.90 |
| Ann | Ferreri | $20.55 |
| Guillermo | Ferretti | $30.75 |
| Alicia | Ferrier | $2.83 |
| Lisa | Ferrier | $186.51 |
| John | Ferris | $16.85 |
| Shannon | Ferris | $57.20 |
| Cheryl | Ferro | $50.00 |
| Kelly | Ferry | $6.83 |
| Marla | Ferschl | $17.76 |
| Jo | Ferullo | $20.41 |
| Scott | Fessler | $14.85 |
| Jonathan | Festejo | $0.20 |
| Chanel | Fetaz | $0.15 |
| Christopher | Fetsch | $16.90 |
| Perry | Fetterman | $2.85 |
| Abigail | Feuer | $47.70 |
| Josh | Feuerstein | $3.14 |
| Nicole | Fiala | $96.70 |
| Brian | Ficken | $11.37 |
| Wanda | Fidi | $79.75 |
| Ashley | Fidler | $41.40 |
| Lisa | Fiedler | $1.25 |
| Carolyn | Field | $15.15 |
| Jeff | Field | $0.05 |
| Marsha | Field | $2.10 |
| Ryan | Field | $8.75 |
| Shannon | Field | $50.00 |
| Leslie | Fielder | $290.98 |
| Stephanie | Fielding | $2.34 |
| Vikram | Fielding-Singh | $4.95 |
| Paige | Fields | $9.90 |
| Patricia | Fields | $163.30 |
| Mark | Fienberg | $8.65 |
| Ruthie.Fierberg | Fierberg | $1.56 |
| Joan | Fierer | $188.14 |
| Maria | Fierner | $141.55 |
| Karen | Fiester | $51.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Andrew | Fife | $136.35 |
| Allison | Fiffer | $13.95 |
| Adam | Figone | $6.61 |
| Veronica | Figueroa | $13.49 |
| Katherine | Figuracion | $33.84 |
| Erica | Fiji | $26.35 |
| Courtnee | Filian | $13.25 |
| Zena | Filice | $19.50 |
| Vince | Filippone | $100.00 |
| Renee | Fillabi | $0.17 |
| Kimberly | Fillmore | $1,097.60 |
| Maggie | Fillmore | $1.25 |
| Dina | Finan | $65.70 |
| Michael | Finch | $15.20 |
| Kennedy | Fincher | $21.67 |
| Natalie | Findley-Wolf | $2.38 |
| Ben | Fineberg | $46.70 |
| Juliana | Finegan | $52.21 |
| Chris | Finegold | $76.45 |
| Mara | Finerty | $50.00 |
| Amy | Finholm | $7.92 |
| Jeff | Finigan | $2.10 |
| Bill | Fink | $4.69 |
| Emily | Fink | $52.40 |
| Julia | Fink | $85.15 |
| Sarah | Fink | $15.39 |
| David | Finkbeiner | $34.10 |
| Harry | Finkel | $170.25 |
| Rebecca | Finkel | $23.53 |
| Lisa | Finkelstein | $49.65 |
| Kristi | Finley | $8.95 |
| Brian | Finn | $6.85 |
| Jeffrey | Finn | $1.40 |
| Megan | Finn | $4.67 |
| Megan | Finn | $2.06 |
| Sue | Finn | $0.25 |
| Nicola | Finnerty | $41.80 |
| Ben | Finney | $159.00 |
| Cory | Finney | $100.00 |
| Mark | Finser | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jean | Firmage | $6.45 |
| Michael | Firmin | $250.00 |
| Bryan | Firth | $66.32 |
| Allison | Fiscalini | $39.50 |
| Masha | Fisch | $13.40 |
| Alan | Fischer | $0.55 |
| Katherine | Fischer | $264.15 |
| Keirsten | Fischer | $15.86 |
| Tom | Fischer | $148.16 |
| Steve | Fischman | $100.00 |
| David | Fiscus | $2.06 |
| Amir | Fish | $51.65 |
| Nichole | Fish | $18.85 |
| Sarah | Fish | $1.01 |
| Cathy | Fish Oddie | $5.35 |
| Nora | Fishbach | $20.90 |
| Amanda | Fisher | $27.28 |
| Bonnie | Fisher | $42.75 |
| Emily | Fisher | $5.25 |
| Nate | Fisher | $175.15 |
| Nicholas | Fisher | $11.03 |
| Robyn | Fisher | $2.01 |
| Stacey | Fisher | $3.40 |
| Susan | Fisher | $25.00 |
| Timothy | Fisher | $2.06 |
| Tracey | Fisher | $32.60 |
| Emily | Fishkind | $222.76 |
| Aviv | Fishler | $0.05 |
| Deborah | Fishler | $50.00 |
| Stacey | Fishler | $42.11 |
| Lauren | Fishman | $17.76 |
| Alex | Fishwick | $50.00 |
| Naomi | Fiss | $72.60 |
| Megan | Fister | $7.05 |
| Rebecca | Fitch | $34.22 |
| Alli | Fitzgerald | $1.65 |
| Amy | Fitzgerald | $40.15 |
| Brid | Fitzgerald | $5.54 |
| Gloria | Fitzgerald | $23.35 |
| Katie | Fitzgerald | $4.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tom | Fitzgerald | $12.05 |
| Christina | Fitzmaurice | $150.00 |
| Alyce | Fitzpatrick | $141.65 |
| Claire | Fitzpatrick | $34.55 |
| Devin | Fitzpatrick | $15.38 |
| Jeanne | Fitzpatrick | $50.00 |
| Marissa | Fitzpatrick | $60.20 |
| Shannon | Fitzpatrick | $30.51 |
| Kari | Fitzsimmons | $7.95 |
| Jason | Fitzsimons | $150.00 |
| John | Flaaten | $61.15 |
| Hilary | Flack | $167.63 |
| Lisa | Flagg | $97.30 |
| John | Flaherty | $9.30 |
| Ryan | Flaherty | $7.65 |
| Victoria | Flamenco | $27.35 |
| Nicole | Flaming | $100.00 |
| Eileen | Flanagan | $200.00 |
| Jean | Flanagan | $2.20 |
| Frances | Flannery | $65.05 |
| Margaret | Flannery | $24.00 |
| Monica | Flannigan | $115.89 |
| Sophie | Flax | $0.95 |
| Brandon | Flayler | $114.91 |
| Colleen | Flayler | $26.10 |
| Lillian | Fleer | $0.10 |
| Margaret | Fleischaker | $188.00 |
| Joel | Fleisher | $2.08 |
| Jennifer | Fleishhacker | $4.36 |
| Colin | Fleming | $250.00 |
| Colleen | Fleming | $134.05 |
| Eric | Fleming | $0.95 |
| Jenn | Fleming | $0.55 |
| Lauren | Fleming | $20.05 |
| Peter | Fleming | $10.60 |
| Anne | Flemming | $22.85 |
| Caitlin | Flemming | $33.15 |
| Betty | Fletcher | $5.94 |
| Cheryl | Fletcher | $0.75 |
| Claire | Fletcher | $25.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ethan | Fletcher | $72.65 |
| Julie | Fletcher | $2.45 |
| Ryan | Fletcher | $19.95 |
| Rosalind | Fleury | $3.95 |
| Jessica | Fleuti | $56.40 |
| Monica | Fliflet | $10.91 |
| Errol | Flinn | $17.67 |
| Andrew | Flint | $108.75 |
| Jessica | Flintoft | $16.25 |
| Jennifer | Flood | $153.42 |
| Marcey | Flood | $193.20 |
| Val | Flood | $0.10 |
| Aileen | Flores | $8.00 |
| Isaac | Flores | $55.60 |
| Josephine | Flores | $50.00 |
| Kate | Flores | $16.20 |
| Kristina | Flores | $250.16 |
| Nuemy | Flores | $54.95 |
| Noah | Flower | $134.50 |
| Ilene | Flowers | $69.31 |
| Jayme | Flowers | $0.55 |
| Gail | Flucke | $59.90 |
| Beth | Fluharty | $28.05 |
| Breda | Flynn | $0.50 |
| Four | Flynn | $28.58 |
| Hillary | Flynn | $0.20 |
| Laurie | Flynn | $5.00 |
| Lesly | Flynn | $25.40 |
| Lisa | Flynn | $101.85 |
| Mandy | Flynn | $50.00 |
| Jacqueline | Fodor | $91.45 |
| Elizabeth | Foehr | $50.00 |
| Janis | Foerster | $11.63 |
| Paula | Fog | $10.15 |
| Rebecca | Fogarty | $50.00 |
| Roslyn | Fogarty | $0.15 |
| Taylor | Fogel | $1.15 |
| Jodi | Foisy | $385.16 |
| Kerry | Folan | $18.25 |
| Angie | Folas | $1.65 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alli | Foley | $114.20 |
| Joan | Foley | $28.60 |
| Laura | Foley | $45.40 |
| Melissa | Foley | $7.95 |
| Michael | Foley | $26.35 |
| Rachel | Foley | $206.20 |
| Shirley | Foley | $12.60 |
| Emily | Folio | $36.05 |
| Minna | Folkman | $80.00 |
| Adea | Fong | $18.31 |
| Amy | Fong | $62.65 |
| Bao | Fong | $33.25 |
| Burt | Fong | $61.67 |
| Chris | Fong | $8.95 |
| Cynthia | Fong | $1.85 |
| Doris | Fong | $1,454.54 |
| Dorlie | Fong | $50.00 |
| Erin | Fong | $2.95 |
| Heather | Fong | $19.47 |
| Julie | Fong | $100.35 |
| Michelle | Fong | $56.60 |
| Mike | Fong | $14.80 |
| Mo | Fong | $2.50 |
| Nancy | Fong | $100.00 |
| Ryan | Fong | $202.01 |
| Stanley | Fong | $34.90 |
| Maggie | Fongheiser | $1.60 |
| Pauline | Fong-Martinez | $16.20 |
| Eduardo | Fonseca | $3.95 |
| Lorelle | Font | $74.80 |
| Christopher | Fontaine | $41.05 |
| Stacy | Fontaine | $2.75 |
| Trisha | Fontan | $113.23 |
| Marie | Fontana-Nahass | $84.10 |
| Jen | Fontas | $38.45 |
| Michelle | Fontenot | $50.00 |
| Lorena | Fontino | $5.80 |
| Ryan | Foo | $14.60 |
| Genie | Foon | $85.00 |
| Bill | Foote | $25.07 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Candace | Foote | $24.45 |
| Giancarlo | Foppiano | $37.05 |
| Alexis | Forbes | $8.55 |
| Nicole | Forbes | $0.90 |
| Louise | Forbush | $57.30 |
| Elizabeth | Force | $22.25 |
| Ariel | Ford | $0.25 |
| Christopher | Ford | $0.58 |
| Elana | Ford | $234.30 |
| Jennifer | Ford | $25.55 |
| Judith | Ford | $5.35 |
| Kelsey | Ford | $69.75 |
| Jeffrey | Forde | $1.60 |
| Steve | Forde | $74.56 |
| Brett | Foreman | $300.00 |
| Brice | Forestier | $178.86 |
| Kathleen | Forgette | $68.55 |
| Johanna | Forman | $15.65 |
| Laura | Forman | $106.52 |
| Nigel | Forman | $57.25 |
| Tara | Forman | $48.05 |
| Terri | Forman | $16.58 |
| Ami | Formica | $4.19 |
| Karla | Fornall | $100.00 |
| Jenny | Forrest | $2.00 |
| Rob | Forrest | $54.15 |
| Don | Forsberg | $0.80 |
| Gilbert | Forst | $136.30 |
| Wade | Forst | $6.10 |
| Morgan | Forsythe | $7.26 |
| Ray | Fort | $15.20 |
| Jordan | Forteza | $8.95 |
| Glenn | Fortin | $376.40 |
| Melissa | Fortson | $0.05 |
| Patricia | Fortunati | $4.35 |
| Elizabeth | Fortune | $100.00 |
| Tomoko | Fortune | $9.75 |
| Kyle | Foscato | $50.00 |
| Sarah | Foss | $78.89 |
| Travis | Fossati | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cindy | Foster | $2.04 |
| Ingrid | Foster | $8.95 |
| Jerry | Foster | $2.75 |
| Katy | Foster | $45.80 |
| Kimberly | Foster | $53.35 |
| Luchen | Foster | $15.95 |
| Stephanie | Foster | $9.20 |
| William | Foster | $100.00 |
| Elizabeth | Foster Courtney | $21.50 |
| Marnie | Foust | $0.13 |
| Warren | Foust | $573.80 |
| Kenneth | Fout | $75.20 |
| Lauren | Fowler | $5.71 |
| Patrick | Fowler | $52.30 |
| Penny | Fowler | $4.95 |
| Aaron | Fox | $74.40 |
| Aaron | Fox | $82.90 |
| Alicia | Fox | $15.80 |
| Ashley | Fox | $11.30 |
| Cathy | Fox | $62.65 |
| Christine | Fox | $67.05 |
| Daniel | Fox | $36.75 |
| Darrin | Fox | $2.50 |
| Erica | Fox | $13.15 |
| Gordon | Fox | $4.10 |
| Heath | Fox | $9.45 |
| Jane | Fox | $0.80 |
| Jennifer | Fox | $0.35 |
| Lila | Fox | $39.05 |
| Meaghan | Fox | $20.30 |
| Mitchell | Fox | $113.50 |
| Nina | Fox | $1.20 |
| Sami | Fox | $2.80 |
| Natalie | Foy-Claycomb | $24.50 |
| Lois | Fragomeni | $29.70 |
| Kimberly | Frahm | $97.13 |
| Daniel | Framsted | $180.55 |
| Lisa | Francioni | $89.61 |
| Chase | Francis | $100.00 |
| Darlene | Francis | $34.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Monte | Francis | $30.08 |
| Ryan | Francis | $26.20 |
| Sarah | Franco Alves | $124.60 |
| Tannis | Frandsen | $9.60 |
| Jackie | Frangadakis | $20.20 |
| Ariel | Frank | $110.50 |
| Janie | Frank | $29.25 |
| John | Frank | $1.24 |
| Katie | Frank | $1.41 |
| Michael | Frank | $20.35 |
| Lauren | Franke | $11.70 |
| Cindy | Frankel | $25.00 |
| Nelse | Frankel | $3.65 |
| Norm | Frankel | $8.95 |
| Raphael | Frankfurter | $7.04 |
| Aud | Franklin | $63.20 |
| Bryan | Franklin | $208.30 |
| Karen | Franklin | $0.05 |
| Kate | Franklin | $116.05 |
| Yvonne | Frankovich | $46.62 |
| Brent | Franson | $17.90 |
| Jasmine | Franz | $11.55 |
| Alexander | Fraser | $1.80 |
| Alice | Fraser | $45.76 |
| Annika | Fraser | $150.00 |
| Bronwen | Fraser | $50.00 |
| Frank | Frausto | $8.95 |
| Stephanie | Frausto | $19.35 |
| Ashley | Frazer | $73.40 |
| Erika | Frazer | $18.05 |
| Al | Frazier | $50.00 |
| Emilee | Frazier | $27.50 |
| Krista | Frazita | $0.20 |
| Linda | Freccero | $26.15 |
| Josh | Frechette | $2.05 |
| David | Freddolino | $8.52 |
| Adriel | Frederick | $13.95 |
| Cathy | Fredericksen | $52.40 |
| John | Frederiksen | $42.20 |
| Dominique | Fredregill | $303.24 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Shellie | Fredrich | $1.53 |
| Rebecca | Freeburn | $9.05 |
| Sharon | Freechtle | $50.00 |
| Reams | Freedman | $59.55 |
| Brett | Freelen | $8.75 |
| Crosby | Freeman | $50.00 |
| Hillary | Freeman | $8.55 |
| Russell Bruce | Freeman | $26.85 |
| William | Freeman | $0.70 |
| Alison | French | $0.60 |
| Anne | French | $9.60 |
| Chad | French | $53.85 |
| Karen | French | $7.00 |
| Kimberly | French | $101.55 |
| Melissa | French | $171.92 |
| Stacy | French | $25.60 |
| Elaine | Frey | $1.05 |
| Sheryl | Frey | $1.65 |
| Margaret | Freydoz | $0.85 |
| Page | Freyermuth | $200.00 |
| Rita | Freyre | $1.05 |
| Adele | Frias | $3.25 |
| Irma | Frias | $8.35 |
| Katharine | Frias | $4.15 |
| Kataneh | Friberg | $25.70 |
| John | Fricker | $128.75 |
| Ann | Friedland | $38.25 |
| Brooke | Friedman | $24.10 |
| Carolineef | Friedman | $120.00 |
| Deb | Friedman | $81.16 |
| Hope | Friedman | $250.00 |
| Jeanne | Friedman | $42.85 |
| Joel | Friedman | $64.20 |
| Josh | Friedman | $6.70 |
| Katya | Friedman | $1.50 |
| Lisa | Friedman | $64.20 |
| Marty | Friedman | $409.80 |
| Melissa | Friedman | $42.80 |
| Ron | Friedman | $81.50 |
| Stephanie | Friedman | $30.80 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Penny | Friedrichsen | $1.20 |
| Flor Rea | Friend | $17.75 |
| Lisa | Friendly | $70.01 |
| Elizabeth | Fries | $29.20 |
| Melissa | Fries | $82.10 |
| Karen | Friesen | $0.20 |
| Kristi | Friesen | $26.10 |
| Elyse | Frisch | $32.45 |
| Emily | Frischmann | $13.05 |
| Amy | Fritz | $17.60 |
| Charles | Fritz | $1.40 |
| Martin | Fritz | $71.60 |
| Tom | Fritz | $30.00 |
| Mariko | Fritz-Krockow | $26.10 |
| Andrea | Frizzell | $11.75 |
| Lea | Frizzell | $56.36 |
| Cecilia | Froberg | $15.95 |
| Addy | Froehlich | $18.21 |
| Judy | Frohlich | $0.30 |
| Maya | Frohlichman | $7.91 |
| Kate | Frometa | $26.60 |
| Cici | Fromm | $22.95 |
| Thomas | Frommel | $32.60 |
| Lori | Fromowitz | $50.00 |
| Stephanie | Fromwiller | $213.58 |
| Greg | Frontiero | $16.95 |
| Jaynie | Frost | $58.26 |
| Jennifer | Frost | $250.00 |
| Josh | Frost | $137.30 |
| Keara | Frost | $184.95 |
| Andrew | Froug | $4.80 |
| Kate | Frucher | $72.55 |
| Emily | Fruechtenicht | $3.10 |
| Becca | Fry | $1.20 |
| Hanna | Fry | $61.30 |
| Meghan | Fry | $5.10 |
| Chuck | Frye | $357.01 |
| Julie | Frye | $22.15 |
| Benjamin | Fryer | $2.25 |
| Erik | Frykman | $12.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mingyi | Fu | $106.50 |
| Nancy | Fu | $10.87 |
| Vivian | Fu | $60.05 |
| Mike | Fuchs | $297.85 |
| Natalie | Fuchs | $200.65 |
| Charlene | Fuentes | $3.45 |
| Janene | Fuerch | $310.89 |
| Michael | Fuetsch | $16.10 |
| Tori | Fugarino | $40.00 |
| Barbra | Fugate | $9.55 |
| Jeffrey | Fugleberg | $1.65 |
| Susan | Fujii | $100.00 |
| Debra | Fujikawa | $60.00 |
| Georgia | Fujikawa | $17.73 |
| Shinji | Fujimori | $7.70 |
| Cathy | Fujimoto | $22.05 |
| Lisa | Fujimoto | $13.20 |
| Ted | Fujimoto | $8.95 |
| Jason | Fujisawa | $2.25 |
| Lauren | Fujishima | $8.95 |
| Garrett | Fujiwara | $5.88 |
| Kathy | Fukami | $53.96 |
| Fumi | Fukuda | $7.20 |
| Jennifer | Fulcher | $33.28 |
| Daniel | Fulford | $46.75 |
| Cameron | Fuller | $66.15 |
| Katie | Fuller | $97.15 |
| Ahtossa | Fullerton | $95.93 |
| Amanda | Fulton | $7.75 |
| Naomi | Funahashi | $32.75 |
| Aaron | Fung | $13.40 |
| Allan | Fung | $18.00 |
| Andrew | Fung | $2.55 |
| Mike | Fung | $107.30 |
| Stacey | Fung | $24.85 |
| Tyler | Funk | $104.25 |
| Robert | Funston | $50.00 |
| Ericka | Fur | $4.55 |
| Jessica | Furer | $3.90 |
| Brendan | Furey | $11.30 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stacie | Furia | $100.00 |
| Grayson | Furlong | $2.65 |
| Sue | Furman | $28.51 |
| Ekaterina | Furnigova | $1.27 |
| Jason | Furst | $9.15 |
| Aileen | Furukawa | $88.60 |
| Ariel | Fuxman | $250.00 |
| Erica | Fyall | $3.85 |
| Ann | Fyfe | $128.35 |
| Steve | Fyffe | $5.40 |
| B | G | $50.00 |
| Phil | G | $46.50 |
| R | G | $7.60 |
| Shardul | G | $42.29 |
| Annie | Gabillet | $50.15 |
| Sarah | Gaboury | $3.40 |
| Ashley | Gabriel | $11.81 |
| Michelle | Gabriel | $1.60 |
| Bernd | Gadow | $30.25 |
| Cristian | Gaedicke | $150.00 |
| Lina | Gaeta | $4.45 |
| Amy | Gaffan | $168.30 |
| Sheldon | Gage | $8.95 |
| Lina | Gage-Kelly | $7.30 |
| Dwight | Gaggero | $10.45 |
| Joel | Gagne | $49.91 |
| Brianne | Gagnon | $61.55 |
| Joseph | Gaines | $48.46 |
| Mark | Gaines | $50.00 |
| Mary | Gaines | $4.64 |
| Erin | Gainey | $11.91 |
| Kate | Gaitley | $150.00 |
| Tarun | Galagali | $117.61 |
| Marissa | Galarza | $6.75 |
| Haley | Galbraith | $148.06 |
| Jaimie | Galbreath | $25.00 |
| Jennifer | Gale | $0.25 |
| Meg | Gale | $8.95 |
| John Paul | Galiendes | $0.37 |
| Pierre | Galin | $11.39 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Olivia | Galioto | $43.60 |
| Ashley | Gallagher | $70.50 |
| Daniel | Gallagher | $6.60 |
| David | Gallagher | $57.90 |
| Devan | Gallagher | $3.30 |
| Gretchen | Gallagher | $8.60 |
| Hahva | Gallagher | $14.13 |
| Jill | Gallagher | $2.03 |
| Meagan | Gallagher | $150.00 |
| Phyllis | Gallagher | $147.30 |
| Tim | Gallagher | $69.10 |
| Virginia | Gallagher | $2.07 |
| Brad | Gallant | $100.00 |
| Kristina | Gallant | $30.20 |
| Susana | Gallardo | $1.15 |
| Victor | Gallardo | $1.75 |
| Laura | Gallegos | $1.90 |
| Carol | Galletta | $448.05 |
| Joe | Galletta | $30.10 |
| Nick | Galletta | $1.75 |
| Matthew | Galliani | $2.22 |
| Linda | Galligan | $0.14 |
| Sean | Galligan | $550.00 |
| Sean | Galligan | $57.35 |
| Kitty | Gallisa | $53.58 |
| Ruth | Gallo | $5.35 |
| Jessica Parish | Galloway | $18.55 |
| Melinda | Galloway | $257.50 |
| Ryan | Galloway | $8.95 |
| Carmen | Gallus | $50.00 |
| Bob | Galmarini | $1.25 |
| Christine | Galvez | $106.15 |
| Martha | Galvez | $21.22 |
| Jennifer | Galvin | $37.15 |
| Kathy | Galvin | $35.28 |
| Stefanie | Gamarra | $5.50 |
| Paul | Gamba | $0.10 |
| Kris | Gambardella | $16.80 |
| Catherine | Gambertoglio | $36.25 |
| Vanessa | Gambina | $26.86 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sara | Gambina-Belknap | $12.25 |
| Amanda | Gamble | $22.93 |
| Chelsea | Gamble | $11.25 |
| John | Gamble | $6.00 |
| Jone | Gamble | $20.00 |
| John | Gample | $1.51 |
| Regina | Gancar | $18.15 |
| Justin | Gandelman | $5.60 |
| Mona | Gandhi | $24.50 |
| Sheetal | Gandhi | $3.40 |
| Sonal | Gandhi | $2.27 |
| Unnati | Gandhi | $700.00 |
| Laura | Gandy | $44.80 |
| Shivani | Ganguly | $350.00 |
| Claire | Ganley | $11.20 |
| Julie | Gannam | $76.72 |
| Nancy | Ganner | $5.25 |
| Nicole | Ganot | $37.65 |
| Barbara | Gansmiller | $17.75 |
| Chris | Gantz | $40.25 |
| Jacob | Gantz | $12.05 |
| Gayatree | Ganu | $55.26 |
| Courtney | Gao | $100.00 |
| Kristen | Garanton | $4.75 |
| Charlotte | Garavaglia | $40.00 |
| Stephanie | Garbaczewski | $190.05 |
| Sarah | Garber | $23.60 |
| Karin | Garblik | $121.10 |
| Laurence | Garces | $50.00 |
| Lindsay | Garces | $23.00 |
| Cherie | Garchitorena | $80.00 |
| Alberto | Garcia | $35.60 |
| Andrew | Garcia | $1.20 |
| Antonio | Garcia | $6.05 |
| Bobby | Garcia | $18.60 |
| Cathy | Garcia | $7.45 |
| Cecilia | Garcia | $39.51 |
| Christine | Garcia | $11.20 |
| Courtney | Garcia | $50.00 |
| Cristina | Garcia | $77.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Danielle | Garcia | $8.10 |
| Diane | Garcia | $36.55 |
| Eunice | Garcia | $6.20 |
| Heidi | Garcia | $100.00 |
| James | Garcia | $159.50 |
| Jennifer | Garcia | $26.45 |
| Kristin | Garcia | $40.45 |
| Marcella | Garcia | $60.25 |
| Matt | Garcia | $1.15 |
| Nichelle | Garcia | $2.30 |
| Nicole | Garcia | $164.50 |
| Patricia | Garcia | $17.65 |
| Praveeta | Garcia | $5.21 |
| Veronica | Garcia | $0.20 |
| Yosian | Garcia | $186.25 |
| Alicia | Garcia-Romero | $50.00 |
| Simona | Gardani | $127.95 |
| Simona | Gardani | $100.00 |
| Audrey | Gardiner | $127.25 |
| Colin | Gardiner | $53.70 |
| Justinia | Gardiner | $16.25 |
| Nuala | Gardiner | $65.75 |
| Jeff | Gardner | $27.00 |
| Jennifer | Gardner | $4.30 |
| Jocelyne | Gardner | $55.60 |
| Mindy | Gardner | $51.34 |
| Suzanne | Gardner | $5.05 |
| Jonathan | Garfinkel | $27.10 |
| Lyndsey | Garg | $1.91 |
| Brooke | Garibaldi | $30.00 |
| Claudia | Garibay | $14.15 |
| Lauren | Gariepy | $1.85 |
| Angela | Garinger | $1.80 |
| Christine | Garland | $36.88 |
| Whitney | Garland | $7.55 |
| Rachel | Garlin | $68.07 |
| Trisha | Garlock | $56.75 |
| Stephanie | Garner | $50.00 |
| Christianne | Garofalo | $58.20 |
| Jon | Garrelts | $61.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Bruce | Garretson | $125.00 |
| Angel | Garrett | $18.74 |
| Doug | Garrett | $15.40 |
| Gray | Garrett | $59.75 |
| Kimberly | Garrett | $83.55 |
| Linda | Garrett | $50.00 |
| Ryan | Garrett | $1.40 |
| Krista | Garriott | $0.65 |
| Joel | Garris | $100.00 |
| Andrew | Garrison | $210.91 |
| Stacy | Garrison | $128.40 |
| Sue | Garrison | $3.75 |
| Erin | Garrod | $0.65 |
| Crispin | Garrott | $1.07 |
| Hannah | Garry | $9.15 |
| Priscilla | Garten | $80.00 |
| John | Gartland | $0.50 |
| Elena | Garton | $39.40 |
| Alyssa | Garver | $100.00 |
| Heather | Garvey | $15.65 |
| Maureen | Garvey | $29.70 |
| John | Garvie | $24.55 |
| Katy | Garvin | $3.73 |
| Julie | Garz | $70.00 |
| Jesse | Garza | $80.00 |
| Thomas | Gasbarre | $150.00 |
| David | Gasca | $35.65 |
| Kelli | Gaskell | $6.60 |
| Samantha | Gaspar | $25.10 |
| Alessia | Gasparin | $0.71 |
| Cynthia | Gasper | $26.15 |
| Warren | Gasper | $2.00 |
| Gigi | Gasperina | $50.00 |
| Joann | Gast | $145.25 |
| Jessica | Gast Schmidt | $17.20 |
| Caroline | Gaston | $2.40 |
| Katrina | Gates | $0.65 |
| Candice | Gatlin | $13.15 |
| Joanne | Gatmaitan | $33.70 |
| Jason | Gatoff | $0.65 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kerin | Gaudet | $107.00 |
| Judy | Gaulke | $11.05 |
| Amit | Gaur | $32.80 |
| Mary | Gauthier | $18.80 |
| Elliott | Gavino | $0.91 |
| Sigal | Gavish | $14.45 |
| Zaneta | Gaw | $30.30 |
| Willard | Gay | $250.00 |
| Liz | Gayner | $2.32 |
| Amanda | Gazzolo | $11.90 |
| Steve | Geahry | $8.95 |
| Kristin | Geary | $57.99 |
| Alexandra | Geary-Stock | $7.90 |
| Kairn | Gebauer | $11.70 |
| Megan | Gebhart | $2.80 |
| Albert | Gee | $6.25 |
| Alison | Gee | $106.17 |
| Flora | Gee | $50.00 |
| Courtney | Geesey-Dorr | $36.15 |
| Aaron | Gefter | $80.00 |
| Elizabeth | Gehlert | $150.00 |
| Joanne | Gehrer | $1.25 |
| Matthew | Gehring | $42.25 |
| Elizabeth | Geilhufe | $21.59 |
| Anne | Geis | $29.45 |
| Heidi | Geis | $17.95 |
| Robert | Geise | $82.10 |
| Elise | Geithner | $57.60 |
| Danielle | Geitzke | $0.05 |
| Daniel | Gelber | $27.25 |
| Maureen | Gelberg | $1,107.81 |
| Jim | Gellas | $54.15 |
| Moriah | Geller | $42.55 |
| Sara | Geller | $4.68 |
| Violet | Gelmi | $49.49 |
| Olivia | Gelow | $67.34 |
| Ryan | Gembala | $0.20 |
| Timothy | Gembka | $1.51 |
| Alison | Gemmill | $5.50 |
| Karen | Gemmill | $141.46 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Filiz | Genca | $68.38 |
| Rina | Gendelman | $5.95 |
| Dan | Gensel | $1.60 |
| Anthony | Gentile | $100.00 |
| Nic | Gentin | $52.40 |
| Suzanne | Gentry | $19.81 |
| Rina | Geoghagan | $250.00 |
| Adam | George | $17.30 |
| Alyssa | George | $19.60 |
| Catherine | George | $5.18 |
| Gretchen | George | $37.55 |
| Maureen | George | $4.45 |
| Anita-Bianca | Georges | $0.15 |
| Zow | Georgi | $0.45 |
| Brianna | Georgi-Densmore | $72.10 |
| John | Georgiou | $98.45 |
| Ankush | Gera | $30.60 |
| Anna | Gerber | $1.90 |
| Richard | Gerber | $37.50 |
| Marc | Gerdeman | $500.00 |
| Emily | Geremia | $12.58 |
| Margot | Gergay | $1.05 |
| Jami | Gerhardt | $150.00 |
| Andrea | Gerlach | $261.80 |
| Dina | Germadnig | $206.54 |
| Sean | Germain | $30.80 |
| Nicole | Germanov | $4.05 |
| Pattie | Gerrie | $30.69 |
| Alexa | Gerrity | $100.00 |
| Tan-Ya | Gerrodette | $200.00 |
| Anne | Gerry | $14.63 |
| Brittany | Gersh | $60.55 |
| Marina | Gershberg | $20.60 |
| Robyn | Gershon | $9.05 |
| Laurie | Gerst | $4.30 |
| Adam | Gerston | $1.85 |
| Steven | Gerten | $138.20 |
| Jeannette | Gertmenian | $8.70 |
| Jeannette | Gertmenian | $50.00 |
| Frank | Gervasio | $26.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Roy | Gesley | $13.75 |
| Jeannette | Gessler | $6.80 |
| Gabriel | Getchell | $16.42 |
| Konstantin | Getmanchuk | $0.82 |
| Aggie | Gettys | $67.70 |
| Carol | Getz | $0.92 |
| Musa | Gezer | $4.45 |
| Yeganeh | Ghaemi-Joe | $62.60 |
| Mike | Ghaffary | $27.60 |
| Chancellor | Ghafouri | $50.00 |
| Lilly | Ghahremani | $14.15 |
| Pia | Gheen | $87.75 |
| Melissa | Gherman | $244.65 |
| Neema | Ghiasi | $24.15 |
| Keri | Ghiorso | $100.00 |
| Sarah | Ghirardo | $1.65 |
| Sandip | Ghosh | $210.12 |
| Sumit Kumar | Ghosh | $66.30 |
| Francesca | Giaimo | $50.00 |
| Lida | Giamela | $100.00 |
| Lauren | Giammona | $59.10 |
| Adrienne | Giampaoli | $35.95 |
| Mitch | Giampaoli | $2.35 |
| Dee | Giana | $100.00 |
| Candace | Gianni | $44.75 |
| Kathee | Giannini | $0.40 |
| Charlene | Gibbons | $2.45 |
| Louise | Gibbons | $62.30 |
| Lisa | Gibbs | $0.85 |
| Michelle | Gibbs | $8.95 |
| Susan | Gibbs | $85.75 |
| Dan | Gibson | $20.59 |
| Elisabeth | Gibson | $46.10 |
| Heather | Gibson | $10.09 |
| Julie K | Gibson | $60.59 |
| Kara | Gibson | $131.64 |
| Laura | Gibson | $50.00 |
| Mathias | Gibson | $22.00 |
| Michael | Gibson | $19.66 |
| Suzanne | Gibson | $11.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tina | Gibson | $10.30 |
| Kathryn | Gies | $34.05 |
| Kate | Giese | $28.65 |
| Jessica | Gieseke | $4.20 |
| Anthony | Gifford | $59.77 |
| Dave | Gifford | $86.30 |
| Benjamin | Gigli | $21.20 |
| Ann | Gigounas | $746.58 |
| Aracelis | Gil | $50.00 |
| Avital | Gilam | $0.71 |
| Ayesha | Gilarde | $79.10 |
| Dwight | Gilberg | $27.50 |
| Bria | Gilbert | $23.75 |
| Jennifer | Gilbert | $37.75 |
| John | Gilbert | $9.26 |
| Julie | Gilbert | $89.60 |
| Megan | Gilbert | $0.14 |
| Victoria | Gilbert | $134.35 |
| Rachel | Gilchrist | $84.80 |
| Glenna | Giles | $35.00 |
| Jim | Giles | $7.65 |
| Antoinette | Gill | $1.75 |
| Diana | Gill | $100.00 |
| Judy-Ann | Gill | $62.65 |
| Lindsey | Gill | $100.00 |
| Amanda | Gillaspie | $0.65 |
| Cara | Gillen | $59.40 |
| Amy | Gillenson | $0.45 |
| Shannon | Gilles | $1.92 |
| Eric | Gillespie | $45.35 |
| Thomas | Gillespie | $18.75 |
| Oona | Gilles-Weil | $34.00 |
| Jennifer | Gillett | $89.70 |
| Esther | Gillette | $189.75 |
| Jack | Gilligan | $0.75 |
| Jaime | Gillin | $44.15 |
| Chris | Gillis | $64.82 |
| Bob | Gillooly | $0.70 |
| Lindsay | Gilman | $11.64 |
| Dave | Gilmore | $71.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jane | Gilmore | $104.37 |
| Leslie M. | Gilmore | $5.65 |
| Tiffany | Gilron | $250.00 |
| Alex | Gilroy | $47.60 |
| Jennifer | Gilroy | $74.15 |
| Larry | Gimple | $191.40 |
| Brian | Gin | $40.00 |
| Gary | Gin | $1.05 |
| Gerald | Ginader | $13.45 |
| Chris | Gingerich | $123.08 |
| Jonathon | Gingery | $13.05 |
| Rachael | Gingery | $0.85 |
| Josh | Gingold | $120.72 |
| Yotam | Gingold | $44.51 |
| Kathi | Ginie Bayne | $56.25 |
| Beth | Ginsberg | $11.65 |
| Joahn | Ginsberg | $30.00 |
| Bryan | Gintoft | $50.00 |
| Kate | Gintoft | $21.05 |
| Nadine | Ginzberg | $9.15 |
| Elizabeth | Gioumousis | $26.10 |
| Julie | Gipple | $144.05 |
| Katie | Girardot-Putnam | $73.05 |
| Radhika | Giri | $9.35 |
| Becky | Girolamo | $200.00 |
| Luis | Giron Yuja | $100.00 |
| Christine | Girone | $21.20 |
| Olivia | Gironella | $1.05 |
| Barri | Girvan | $54.10 |
| Robert | Girvin | $50.00 |
| Katherine | Gisewski | $100.00 |
| Dale | Gish | $82.00 |
| Thig | Gishuru | $0.33 |
| Erika | Giste | $1.59 |
| Mark | Gitin | $49.72 |
| Rob | Gitin | $51.25 |
| Julia | Gitis | $1.20 |
| Nicole | Giuseponi | $2.80 |
| Ann Marie | Giusto | $0.01 |
| Annmarie | Giusto | $199.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Norman | Givant | $6.74 |
| Meagan | Given | $29.45 |
| Peter | Given | $29.56 |
| Jeannie | Givens | $3.40 |
| Stavros | Gkantinis | $171.45 |
| Dmitriy | Gladchenko | $0.50 |
| Elizabeth | Gladding | $50.00 |
| Joi | Gladman | $78.14 |
| Rachel | Gladstone | $62.20 |
| Brian | Glanville | $44.95 |
| Carolyn | Glanville | $27.00 |
| Jim | Glanville | $53.20 |
| Emily | Glanz | $0.20 |
| Jennifer | Glare | $9.55 |
| Zach | Glare | $83.89 |
| Fiona | Glas | $4.35 |
| Michael | Glas | $46.25 |
| Marta | Glasenapp | $114.48 |
| Janis | Glaser | $50.00 |
| Natasha | Glasgo | $5.10 |
| Elliot | Glass | $0.40 |
| Katherine | Glass | $0.15 |
| Melissa | Glass | $136.86 |
| Brian | Glasscock | $70.80 |
| K | Glassman | $1.86 |
| Mary Kay | Glassman | $1.15 |
| Carlene | Glatthorn | $0.18 |
| Natalie | Glatzel | $7.67 |
| Karl | Glaub | $70.20 |
| Michelle | Glaubert | $46.85 |
| Jessica | Gleason | $23.55 |
| Jill | Gleason | $27.05 |
| Josh | Gleason | $13.70 |
| Tom | Gleason | $100.00 |
| Mary | Gleason-Vinck | $4.49 |
| Kelly | Gleeson | $64.60 |
| Roberta | Gleiter | $1.10 |
| Margaret | Glenn | $17.25 |
| Robert | Glenn | $99.00 |
| Andrea | Glick | $65.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stephanie | Glier | $0.21 |
| Nathan | Gliner | $18.65 |
| Heather | Glinn | $6.25 |
| Andra | Glover | $20.65 |
| Karen | Glover | $1.75 |
| Jordan | Glovsky | $2.86 |
| Katia | Glucksmann | $34.15 |
| Mimi | Glumac | $4.35 |
| Stacie | Glynn | $15.35 |
| Michael | Gniewosz | $21.20 |
| Julie | Go | $32.10 |
| Rebecca | Goberstein | $18.60 |
| Tony | Goblirsch | $50.00 |
| Melanie | Gocke | $4.70 |
| Kyle | Gode | $140.34 |
| Rebecca | Godecke | $19.42 |
| Adam | Godet | $0.10 |
| Eleanor | Godfrey | $129.10 |
| Heather | Godfrey | $12.05 |
| Karelle | Godfrey | $50.00 |
| Linda | Godfrey | $5.65 |
| Susan | Godfrey | $15.15 |
| Amanda | Godwin | $3.15 |
| Deirdre | Goe | $2.10 |
| Betty | Goerke | $56.80 |
| Elisabeth | Goetz Shajanian | $6.40 |
| Devon | Goetzinger | $1.05 |
| Deanne | Goff | $209.06 |
| Virginia | Gogna | $100.00 |
| Carol | Goh | $48.40 |
| James | Goh | $8.95 |
| Cristiane | Gois | $7.85 |
| Arash | Golbon | $50.00 |
| Alison | Gold | $12.05 |
| Hiromi | Gold | $38.25 |
| Jessica | Gold | $198.50 |
| Julia | Gold | $21.25 |
| Mariya | Gold | $1.61 |
| Matthew | Gold | $23.30 |
| Michael | Gold | $19.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| David | Goldberg | $100.00 |
| Elyse | Goldberg | $25.00 |
| Jim | Goldberg | $65.70 |
| Jodi | Goldberg | $105.90 |
| Joel | Goldberg | $32.25 |
| Nova | Goldberg | $20.00 |
| Robert | Goldberg | $300.00 |
| Scott | Goldberg | $50.55 |
| Nitzan | Goldberger | $0.35 |
| Joy | Goldblatt | $0.05 |
| Penny | Goldcamp | $20.15 |
| Amy | Golden | $74.41 |
| Brooke | Golden | $8.50 |
| Eve | Golden | $14.15 |
| Faith | Golden | $2.75 |
| Rebecca | Golden | $75.85 |
| Tom | Golden | $50.00 |
| Ben | Golder | $50.00 |
| Evan | Goldfine | $10.46 |
| William | Goldkranz | $92.25 |
| Hilda | Goldman | $208.15 |
| Jason | Goldman | $184.35 |
| Lisa | Goldman | $2.40 |
| Melissa | Goldman | $5.05 |
| Michael | Goldman | $100.00 |
| Susan | Goldman | $82.35 |
| Susanne | Goldman | $80.55 |
| Suzanne | Goldman | $104.14 |
| Laura | Goldschmidt | $153.05 |
| Matan | Goldschmiedt | $1.75 |
| Laurie | Goldsmith | $2.85 |
| Phyllis | Goldsmith | $10.90 |
| Alibabasf | Goldstein | $57.15 |
| Alli | Goldstein | $49.40 |
| Andrea | Goldstein | $150.00 |
| Carol | Goldstein | $0.05 |
| Donna | Goldstein | $165.00 |
| Howard | Goldstein | $8.45 |
| Jillian | Goldstein | $0.30 |
| Peter | Goldstein | $4.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rachel | Goldstein | $0.15 |
| Siannan | Goldstein | $22.08 |
| Teresa | Goldstein | $54.15 |
| Rachel | Goldstone | $1.86 |
| Adam | Goldyne | $227.15 |
| Dan | Golembeski | $78.80 |
| Patrick | Golier | $65.10 |
| Dmitry | Golikov | $260.89 |
| Amanda | Goll | $6.80 |
| Benjamin | Golub | $75.25 |
| Elizabeth | Gomes | $0.60 |
| Judith | Gomes | $17.81 |
| Lola | Gomes | $26.30 |
| Aaron | Gomez | $0.25 |
| Alex | Gomez | $2.93 |
| Elizabeth | Gomez | $3.16 |
| Natalia | Gomez | $0.95 |
| Patricia | Gomez | $24.50 |
| Sonia | Gomez | $2.95 |
| Steven | Gomez | $19.75 |
| Tiffany | Gomez | $126.25 |
| Violet | Gong | $1.75 |
| Elizabeth | Gong-Guy | $13.15 |
| Anthony | Gonsalves | $3.85 |
| Amy | Gonyea | $5.25 |
| Kimberly | Gonzales | $0.35 |
| Lourdes | Gonzales | $76.50 |
| Patricia | Gonzales | $0.40 |
| Sarah | Gonzales | $0.75 |
| Blanche | Gonzalez | $0.15 |
| Christine | Gonzalez | $7.80 |
| Estefany | Gonzalez | $95.91 |
| Geoffrey | Gonzalez | $9.60 |
| Joe | Gonzalez | $0.60 |
| Juana | Gonzalez | $156.15 |
| Michelle | Gonzalez | $22.50 |
| Sandra | Gonzalez | $17.90 |
| Sylvia | Gonzalez | $0.25 |
| Tara | Gonzalez | $50.00 |
| Rachael | Gonzalez-Binet | $6.41 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Aleyda | Gonzalez-Tello | $13.85 |
| Jennifer | Good | $0.55 |
| Victoria | Goodall | $81.30 |
| Elizabeth | Goode | $200.00 |
| Kimberley | Goode | $200.00 |
| Kristin | Goodell | $48.80 |
| Marissa | Goodger | $134.38 |
| Loraine | Goodin | $2.50 |
| Dmitry | Goodman | $165.15 |
| Elizabeth | Goodman | $1.36 |
| Gail | Goodman | $19.99 |
| Jake | Goodman | $1.92 |
| Janet | Goodman | $0.35 |
| Lynn | Goodman | $136.25 |
| Margaret | Goodman | $2.25 |
| Mira | Goodman | $11.35 |
| Thuy | Goodman | $1.10 |
| Wes | Goodman | $50.00 |
| Anne | Goodrich | $15.40 |
| Arthur | Goodrich | $33.90 |
| Elaine | Goodstein | $122.55 |
| Annie | Goodwin | $1.95 |
| Serena | Goodwin | $62.10 |
| Ali | Goodyear | $11.70 |
| Wilma | Goodyear | $5.25 |
| Rick And Sandy | Goor | $8.35 |
| Jolie | Goorjian | $47.33 |
| Kim | Goplen | $8.73 |
| Pat | Gorai | $6.41 |
| Gennie | Gorback | $50.85 |
| Ellen | Gorchoff | $2.05 |
| Stefanie | Gordish | $24.60 |
| Ashley | Gordon | $2.30 |
| Brett | Gordon | $1.30 |
| Christine | Gordon | $11.80 |
| Gail | Gordon | $43.05 |
| Jeremy | Gordon | $19.63 |
| Jessica | Gordon | $203.80 |
| Joan | Gordon | $50.00 |
| Jon | Gordon | $2.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Julianne | Gordon | $17.70 |
| Julie | Gordon | $31.05 |
| Lauren | Gordon | $29.78 |
| Linda | Gordon | $6.76 |
| Megan | Gordon | $38.15 |
| Rachel | Gordon | $1.60 |
| Rachel | Gordon | $33.40 |
| Robert | Gordon | $0.30 |
| Zoey | Gordon | $1.45 |
| Ian | Gore | $8.95 |
| Caroline | Gorham | $9.20 |
| Brooke | Gorlick | $28.20 |
| Brian | Gorman | $25.00 |
| Don | Gorman | $9.25 |
| Edel | Gorman | $69.46 |
| Kate | Gorman | $8.80 |
| Keith | Gorman | $34.35 |
| Brian | Gornick | $50.00 |
| Justine | Gorog | $1.87 |
| Shirley | Gorospe | $33.39 |
| Iris | Gorzolla | $198.00 |
| Pritika | Gosai | $7.55 |
| Hardeep | Gosal | $108.15 |
| John | Gose | $1.30 |
| Mary | Goshtigian | $17.10 |
| Kaitlin | Gosnay | $115.70 |
| Katherine | Gosney | $52.90 |
| Natalie | Gossett | $21.38 |
| Vladimir | Gostrer | $200.00 |
| Anna | Goswell | $41.10 |
| Lior | Gotesman | $18.90 |
| Adam | Gottesfeld | $12.78 |
| Rachel | Gottesman | $35.80 |
| Sharon | Gottschalk | $34.65 |
| Charles | Gough | $17.30 |
| Brooke | Gouker | $2.01 |
| Charles | Gould | $17.90 |
| Jill | Gould | $1.65 |
| Joanna | Gould | $24.40 |
| Josh | Gould | $17.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Luana H | Gould | $150.00 |
| Melissa | Gould Mcneely | $100.00 |
| Therese | Govern | $70.57 |
| Matt | Gower | $8.65 |
| Grace | Goya | $23.05 |
| Ankush | Goyal | $250.00 |
| Artur | Grabowski | $16.60 |
| Brian | Grabowski | $0.35 |
| Julia | Grace | $50.00 |
| Peter | Grace | $631.00 |
| Talia | Gracer | $250.00 |
| Elisabeth | Gracia | $75.00 |
| George | Gracia | $23.15 |
| Christine | Grady | $61.25 |
| Emily | Grady | $0.55 |
| Janet | Grady | $1.30 |
| Kathleen | Grady | $20.15 |
| Ben | Graff | $45.45 |
| Michael | Graff | $50.00 |
| Amanda | Graham | $57.41 |
| Jenny | Graham | $0.20 |
| Kaarin | Graham | $3.25 |
| Leah | Graham | $100.00 |
| Todd | Graham | $12.65 |
| Lindsay | Gramana | $100.00 |
| Karla | Gran | $8.95 |
| Robb | Granado | $8.22 |
| Evelyn | Granados | $400.25 |
| Julia | Granahan | $50.00 |
| Ian | Grand | $77.90 |
| Carmen | Grande | $89.05 |
| Nancy | Grandfield | $485.05 |
| John | Grandsaert | $17.30 |
| Dominic | Granelli | $44.72 |
| Garfield | Granett | $3.05 |
| Nicole | Granger | $48.86 |
| Hans | Granqvist | $734.96 |
| Barbary | Grant | $73.40 |
| Danielle | Grant | $19.60 |
| Dylan | Grant | $125.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Laura | Grant | $3.80 |
| Melissa | Grant | $29.61 |
| Michael | Grant | $159.21 |
| Nicole | Grant | $30.00 |
| Rendah | Grant | $54.25 |
| Jeffery | Grantham | $60.00 |
| Nancy | Granzella | $0.83 |
| Jennie | Gras | $12.15 |
| Brian | Grasser | $68.55 |
| Laura | Grassl | $14.85 |
| Lotus | Grau | $8.35 |
| Sarah | Graves | $5.52 |
| Carol | Graviano | $1.85 |
| Andrew | Gray | $4.29 |
| Cheryl | Gray | $86.30 |
| Erika | Gray | $50.00 |
| John | Gray | $2.63 |
| Julie | Gray | $134.60 |
| Kathleen | Gray | $16.10 |
| Kathryn | Gray | $1.45 |
| Madeline | Gray | $50.00 |
| Mark | Gray | $633.12 |
| Melody | Gray | $300.00 |
| Robert | Gray | $17.90 |
| Sarah | Gray | $50.00 |
| Sarah | Gray | $20.15 |
| Violette | Gray | $50.00 |
| Eileen | Graybeal | $250.00 |
| Earline | Grayson | $30.80 |
| Lauren | Grbich | $15.00 |
| Anne | Greatorex | $0.15 |
| Jeff | Grech | $50.00 |
| Amanda | Greco | $40.00 |
| Alana | Green | $0.85 |
| Alison | Green | $298.05 |
| Anne | Green | $0.20 |
| Brian | Green | $90.15 |
| Caitlin | Green | $2.38 |
| Celia | Green | $123.60 |
| Claire | Green | $27.65 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|-----------------:|
| Dale | Green | $69.65 |
| Diane | Green | $157.15 |
| Heather | Green | $1.25 |
| Jason | Green | $16.59 |
| John | Green | $20.45 |
| Junko | Green | $1.35 |
| Laurie | Green | $14.35 |
| Lindsey | Green | $3.30 |
| Marc | Green | $14.15 |
| Megan | Green | $112.55 |
| Melissa | Green | $23.03 |
| Nicholas | Green | $148.62 |
| Phyllis | Green | $52.85 |
| Shannon | Green | $26.95 |
| Stacey | Green | $100.00 |
| Wiliam | Green | $72.05 |
| Barry | Greenberg | $398.70 |
| Carla | Greenberg | $80.15 |
| Eleanore | Greenberg | $54.40 |
| Michael | Greenberg | $28.34 |
| Olivia | Greenberg | $59.15 |
| Amanda | Greenberger | $31.25 |
| Collin | Greene | $44.56 |
| Heather | Greene | $122.74 |
| Jesse | Greene | $0.75 |
| Julie | Greene | $44.75 |
| Mari | Greene | $21.65 |
| Max | Greene | $57.91 |
| Peggy | Greene | $67.25 |
| Bari | Greenfield | $1.69 |
| Mike | Greenfield | $23.15 |
| Alanna | Greenham | $33.10 |
| Mary | Greening | $0.18 |
| Teresa | Greenip | $36.70 |
| Cathy | Greenman | $5.89 |
| Martha | Greenough | $61.90 |
| Carol | Greenstein | $10.05 |
| Patti | Greenup | $6.55 |
| Josh | Greenwalt | $74.60 |
| Keleigh | Greenwood | $352.01 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stacy | Greenwood | $19.60 |
| Maria | Greer | $56.15 |
| Misty | Greer | $2.20 |
| Ben | Gregg | $25.15 |
| Jonathan | Gregg | $140.15 |
| Laura | Gregg | $250.00 |
| Lindsay | Gregg | $24.15 |
| Kimberly | Gregory | $2.30 |
| Lauren | Greif | $54.30 |
| Mike | Greim | $14.64 |
| Andrea | Greiner | $50.00 |
| Diabetescure | Greiner | $0.10 |
| Tatiana | Grem | $60.60 |
| Janine | Grenham | $94.40 |
| Peter | Gresh | $18.05 |
| Sydney | Gressel | $20.85 |
| Maya | Grey | $0.20 |
| Cindy | Greysen | $1.40 |
| Michelle | Gribble | $1.35 |
| Jacob | Gribschaw | $33.00 |
| Chri | Gribskov | $15.20 |
| Jessie | Gridley | $6.55 |
| Mike | Gridley | $165.52 |
| Laura | Grieve | $15.80 |
| Shelby | Grieve | $44.25 |
| Angie | Griffin | $217.95 |
| Anthony | Griffin | $134.00 |
| Deeanna | Griffin | $9.09 |
| Jd | Griffin | $7.25 |
| Lisa | Griffin | $0.60 |
| Margaret | Griffin | $7.30 |
| Mary | Griffin | $0.50 |
| Noelle | Griffin | $51.20 |
| Amy | Griffith | $0.76 |
| Carrie | Griffith | $18.38 |
| Jamie | Griffith | $54.45 |
| Josh | Griffith | $63.70 |
| Paul | Griffiths | $56.95 |
| Shannon | Griffiths | $32.00 |
| Eric | Grigg | $0.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Veronica | Grigg | $4.10 |
| Raika | Grigor | $74.10 |
| Christina | Grijalva | $17.20 |
| Esta | Grill | $178.30 |
| Jennifer | Grillo | $250.00 |
| Anne | Grillot | $22.83 |
| Carol | Grim | $73.15 |
| Ben | Grimm | $3.90 |
| Camilla | Grimm | $44.70 |
| Carolina | Grimm | $125.00 |
| Erin | Grimm | $19.75 |
| Kimberly | Grimm | $1.60 |
| Ellie | Grimmer | $35.80 |
| Theresa | Grimnes | $0.73 |
| Trevor | Grimshaw | $8.10 |
| Lea | Grinberg | $30.00 |
| Dan | Grindall | $50.00 |
| Abby | Grip | $6.97 |
| Shannon | Grisafi | $15.25 |
| Francois-Olivier | Grisel | $5.25 |
| Lara | Grisemer | $0.95 |
| Eliza | Grismanauskas | $26.05 |
| Gretchen | Griswold | $1.15 |
| Olivia | Griswold | $184.11 |
| Ila | Grobe | $3.80 |
| Hana | Grobel | $69.90 |
| Shannon | Groff | $3.10 |
| Brian | Grogan | $0.55 |
| Charles | Grogan | $19.53 |
| Margaret | Grohne | $66.60 |
| Jessica | Gronski | $8.95 |
| Drum | Grooves | $0.85 |
| Michael | Grosack | $8.10 |
| Carol | Grosjean | $5.00 |
| Jennifer | Grospe | $0.30 |
| Brad | Gross | $50.00 |
| Daniel | Gross | $14.50 |
| Isaac | Gross | $100.00 |
| Jennifer | Gross | $100.00 |
| Jim | Gross | $6.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kendall | Gross | $250.00 |
| Ramy | Gross | $71.07 |
| Eric | Grossberg | $27.20 |
| Greg | Grossman | $26.15 |
| Jesse | Grossman | $62.12 |
| Jackie | Grosu | $171.75 |
| Garrett | Groszko | $15.10 |
| Lindsay | Grotting | $31.80 |
| Baylee | Grover | $13.11 |
| Bruce | Grover | $57.65 |
| Claire | Grover | $18.97 |
| Kara | Grover | $100.00 |
| Mel | Grover | $43.90 |
| Molly | Grover | $0.25 |
| Nick | Grover | $103.45 |
| Sarah | Grover | $5.80 |
| Alice | Gruber | $0.95 |
| Linda | Gruber | $33.50 |
| J | Grubertz | $0.10 |
| Linda | Gruehl | $0.40 |
| Jenny | Gruening | $15.28 |
| Lindsay | Gruhl | $33.85 |
| Romina | Gruion | $2.40 |
| Danielle | Gruman | $3.72 |
| Bret | Grund | $124.70 |
| Eyal | Grundstein | $8.80 |
| Zach | Gruzd | $63.80 |
| Alda | Gs | $14.25 |
| Grace | Gu | $95.05 |
| Sandra | Gu | $227.96 |
| Sophie | Gu | $447.72 |
| Sheila | Guastamachio | $23.90 |
| Tim | Guay | $0.86 |
| Helen | Gubin | $100.00 |
| Michael | Guenther | $145.00 |
| Paula | Guerra | $9.85 |
| Judie | Guerriero | $53.48 |
| Maggie | Guerriero | $18.28 |
| Jonathan | Guerron | $1.75 |
| Mary | Guertin | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sarah | Guest | $111.70 |
| Dominique | Guevara | $27.23 |
| Dottie | Guevara | $0.20 |
| Mike | Gugat | $54.30 |
| Gail | Guglielmo | $49.20 |
| Feliza | Guidero | $25.35 |
| Matt | Guidi | $31.80 |
| Laura | Guido | $1.03 |
| Dennis | Guikema | $87.05 |
| Joanna | Guiler | $50.00 |
| Heather | Guillestegui | $200.00 |
| Orlando | Guillory | $50.00 |
| Paul | Guillory | $2.35 |
| Emlyn | Guiney | $50.00 |
| Jordan | Guinn | $100.00 |
| Poonam | Guinn | $25.15 |
| Holly | Guise | $51.40 |
| Michele | Guitron | $5.65 |
| Lauren | Guittard | $15.70 |
| Sharon | Guizzetti | $65.94 |
| Nikita | Gujral | $142.99 |
| Parul | Gujral | $138.95 |
| Joy | Guldbech | $0.40 |
| Danielle | Guldmann | $1.60 |
| Sharon | Guldner | $0.42 |
| Gabriela | Gulick | $0.30 |
| Teymur | Guliyev | $0.30 |
| Michael | Gulla | $3.20 |
| Maria | Gullo | $59.95 |
| Andrew | Gulotta | $21.46 |
| Jessie | Gumban | $28.95 |
| Colette | Gumm | $46.25 |
| Carmelitta | Gumpfer | $4.25 |
| Dana | Gunders | $61.20 |
| Molly | Gunderson | $92.25 |
| Megan | Gundle | $2.57 |
| Michael | Gung | $62.55 |
| Mary | Gunion | $32.10 |
| Jessica | Gunn | $27.15 |
| Justine | Gunn | $12.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kiki | Gunn | $5.15 |
| Lane | Gunsolley | $0.60 |
| Liru | Guo | $17.90 |
| Lisa | Guo | $4.65 |
| Yinyin | Guo | $10.65 |
| Anurag | Gupta | $22.10 |
| Clare | Gupta | $181.50 |
| Deepak | Gupta | $64.20 |
| Karan | Gupta | $12.45 |
| Namita | Gupta | $205.10 |
| Neha | Gupta | $56.83 |
| Pratima | Gupta | $16.75 |
| Priya | Gupta | $0.36 |
| Reena | Gupta | $25.00 |
| Renu | Gupta | $23.00 |
| Sonia | Gupta | $58.38 |
| Soumi | Gupta | $200.00 |
| Sumeer | Gupta | $29.80 |
| Niteesha | Gupte | $100.00 |
| Maya | Gurantz | $90.00 |
| Augusto | Gurdian | $8.95 |
| Charu | Gureja | $0.35 |
| Olga | Gurevich | $109.58 |
| Patricia | Gurevich | $62.06 |
| Jyoti | Gurung | $1.65 |
| Jen | Gurvey | $17.60 |
| Clay | Gustafson | $305.61 |
| Karen | Gustafson | $75.00 |
| Karen | Gustafson | $10.54 |
| William | Gustafson | $100.00 |
| Brian | Gustin | $14.90 |
| Myles | Gutenkunst | $36.10 |
| Annie | Gutierrez | $9.30 |
| Daniela | Gutierrez | $27.10 |
| Ernest | Gutierrez | $50.00 |
| Gabriel | Gutierrez | $2.35 |
| Gina | Gutierrez | $0.70 |
| Jerome | Gutierrez | $8.75 |
| Lena | Gutierrez | $109.05 |
| Marvin | Gutierrez | $104.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Yadhira | Gutierrez | $42.05 |
| Julie | Gutierrez Muegge | $17.90 |
| Christine | Gutknecht | $2.27 |
| Deborah | Gutof | $34.13 |
| Julie | Gutowski | $8.95 |
| Leah | Guttilla | $6.34 |
| Phillip | Guttmann | $11.09 |
| Kelly | Guy | $67.05 |
| Robyn | Guy | $1.17 |
| Sarah | Guy | $51.00 |
| Steve | Guy | $9.40 |
| Jeff | Guyman | $159.40 |
| Alejandra | Guzman | $20.95 |
| Denise | Guzman | $1.40 |
| Jessica | Guzman | $0.50 |
| Melissa | Guzman | $7.75 |
| Noralyn | Guzman | $0.30 |
| Barbara | Guzzo | $35.86 |
| Laura | Gwin | $7.10 |
| Mary | Gwynn | $0.52 |
| Rachel | Gwynne | $11.84 |
| Brad | Gyger | $5.90 |
| Alex | Gyr | $50.85 |
| A | H | $148.10 |
| Ben | H | $100.00 |
| Chris | H | $1.71 |
| H | H | $950.00 |
| Jess | H | $5.15 |
| Nina | H | $45.05 |
| R | H | $1.20 |
| Sean | H | $2.60 |
| Dieu | Ha | $18.60 |
| Doan | Ha | $267.80 |
| Kelvin | Ha | $100.00 |
| Linh | Ha | $0.95 |
| Gwenaelle | Haag | $123.25 |
| Amy | Haaland | $20.63 |
| Emily | Haan | $33.80 |
| Kelly | Haan | $62.10 |
| Jennifer | Haas | $44.30 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Raphael | Haas | $35.80 |
| Catherine | Habas | $125.25 |
| Steven | Haber | $33.87 |
| Lauren | Haberman | $11.16 |
| Niharika | Hablani | $22.80 |
| Lauren | Hachemeister | $0.35 |
| Erick | Hachenburg | $0.90 |
| Tracy | Hacker | $20.00 |
| Audrey | Hackett | $1.45 |
| Denise | Hackett | $1.65 |
| Julie | Hackmann | $55.10 |
| Daniel | Hackner | $110.31 |
| Cindy | Hadash | $50.00 |
| Matthew | Haddad | $125.79 |
| Anna | Hadden | $60.10 |
| Arlene | Hadi | $50.00 |
| Amir | Hadjihabib | $5.75 |
| Natalie | Hadler | $9.70 |
| Hannah | Hadley | $12.91 |
| Todd | Haemmerle | $2.95 |
| Erin | Hafer | $121.02 |
| Scott | Hafer | $7.30 |
| Ivy | Hafezzadeh | $40.17 |
| Jana | Hagan | $12.45 |
| Kerry | Hagan | $1.90 |
| Donna | Hagans | $29.10 |
| Marilyn | Hagberg | $3.90 |
| Ellen | Hagedorn | $0.60 |
| Grace | Hagedorn | $0.75 |
| Rikki | Hagemann | $107.14 |
| Sherina | Hagen | $38.35 |
| Amber | Hager | $50.00 |
| Karen | Hagewood | $14.91 |
| Bryan | Haggerty | $46.32 |
| Scott | Hagman | $1.70 |
| Mark | Hagood | $37.61 |
| Elin | Hagstrom | $55.65 |
| Sandra | Hahl | $50.79 |
| Clara | Hahn | $59.40 |
| Greg | Hahn | $0.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jason | Hahn | $0.44 |
| Richard | Hahn | $28.19 |
| Heidi | Hahne | $17.65 |
| Danny | Hai | $20.54 |
| Donald | Haigh | $37.65 |
| Jens | Hainmueller | $105.70 |
| Stephanie | Haire | $3.75 |
| Dee Ann | Hairgrove | $30.00 |
| Steffan | Haithcox | $721.70 |
| Jana | Halaby | $2.85 |
| Zac | Halbert | $3.10 |
| Katie | Haldeman | $2.45 |
| Brian | Hale | $50.20 |
| Connie | Hale | $2.66 |
| Dianne | Hales | $29.49 |
| Dylan | Halesworth | $52.30 |
| Debbie | Halfon | $0.60 |
| John | Haliburton | $250.00 |
| Alisa | Hall | $3.65 |
| Amy | Hall | $44.76 |
| Carmen | Hall | $10.18 |
| Carol | Hall | $39.30 |
| Christine | Hall | $21.89 |
| Heidi | Hall | $122.12 |
| Jennifer | Hall | $1.35 |
| Kylee | Hall | $6.45 |
| Larry | Hall | $49.09 |
| Laura | Hall | $27.16 |
| Laura | Hall | $120.00 |
| Michael | Hall | $75.00 |
| Monica | Hall | $11.95 |
| Ryan | Hall | $80.00 |
| Samantha | Hall | $11.05 |
| Sarah | Hall | $102.50 |
| Victoria | Hall | $0.50 |
| Anne Marie | Hallada | $84.71 |
| Cassie | Halladin | $0.08 |
| Nicole | Hallenbeck | $32.40 |
| Brian | Haller | $362.27 |
| Sheryl | Haller | $3.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sonia | Hallera | $13.65 |
| Joe | Hallett | $20.67 |
| Margaret | Hallett | $2.80 |
| Helen | Halley | $18.25 |
| Sara | Hallihan | $62.70 |
| Julia | Hallisy | $55.60 |
| Ann | Hallum | $3.25 |
| Lonnie | Halpern | $0.19 |
| Alexandra | Halpin | $95.01 |
| Jack | Halpin | $1.25 |
| Ian | Halvorsen | $146.45 |
| Kurt | Halvorsen | $7.85 |
| Jon | Ham | $7.84 |
| Juney | Ham | $30.70 |
| Thomas | Ham | $90.61 |
| Keith | Hamack | $18.05 |
| Judy | Hamaguchi | $43.80 |
| Mark | Hamai | $290.10 |
| Jamie | Hamann | $84.31 |
| Sarabeth | Hamberlin | $2.60 |
| Cameron | Hamblin | $4.85 |
| Kelly | Hamburger | $0.17 |
| Keren | Hamer | $57.40 |
| Stacy | Hames | $71.72 |
| Hamid Reza | Hamid | $54.36 |
| Heather | Hamilton | $8.95 |
| John | Hamilton | $12.20 |
| Laura | Hamilton | $95.40 |
| Liz | Hamilton | $17.70 |
| Marney | Hamilton | $22.08 |
| Neil | Hamilton | $17.40 |
| Richard | Hamilton | $97.20 |
| Sarah | Hamilton | $1.60 |
| Trevor | Hamilton | $49.25 |
| Virginia | Hamilton | $74.05 |
| Virginia | Hamilton | $50.00 |
| Courtnee | Hamity | $3.60 |
| Sara | Hamling | $1.30 |
| Julia | Hammac | $0.95 |
| Dana | Hamman | $2.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Anne | Hammer | $4.96 |
| Tram | Hammer | $169.10 |
| Bill | Hammett | $17.20 |
| Julia | Hammett | $100.00 |
| Brad | Hammond | $14.95 |
| Jane | Hammond | $3.60 |
| Susan | Hammond | $0.70 |
| Andy | Hamner | $17.50 |
| Mark | Hamner | $13.30 |
| Damon | Hampson | $0.02 |
| Lindsay | Hampson | $203.15 |
| Debbie | Hampton | $108.10 |
| Pamela | Hamrick | $50.00 |
| Alysia | Han | $30.80 |
| Ed | Han | $126.75 |
| Josh | Han | $2.60 |
| Kelly | Han | $50.00 |
| Rose | Han | $17.37 |
| Sunny | Han | $0.28 |
| Susan | Han | $50.00 |
| Xi | Han | $0.40 |
| Magdalena | Hanaoka | $80.00 |
| Scott | Hanau | $15.40 |
| Laurel | Hanchett | $17.90 |
| Anna | Hanchett Schmidt | $22.05 |
| Chelsey | Hancock | $0.43 |
| Kristin | Hancock | $50.00 |
| Marilyn | Hancock | $7.50 |
| Jennifer | Hand | $439.20 |
| Amy | Handelman | $32.60 |
| Julie | Handlon | $266.55 |
| David | Handlong | $0.45 |
| Grayson | Handy | $0.83 |
| Ben | Handzo | $16.90 |
| Patrick | Hanecak | $0.35 |
| John | Hanely | $100.00 |
| Jenn | Hanes | $0.36 |
| Leah | Haney | $8.95 |
| Naomi | Haney | $22.65 |
| Jim | Hankey | $79.60 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Bill | Hanley | $424.66 |
| Dervala | Hanley | $100.00 |
| Stephanie | Hanley | $1.85 |
| Diane | Hanlon | $0.30 |
| Julie | Hanlon | $50.00 |
| Francine | Hanna | $15.00 |
| Karen | Hanna | $100.00 |
| Chloe | Hanna Korpi | $4.96 |
| Kimberly | Hannah | $15.60 |
| Laura | Hannah | $1.40 |
| Mary | Hannah | $48.75 |
| Sarah | Hannay | $172.00 |
| T.J. | Hannigan | $31.75 |
| Erin | Hannon | $5.15 |
| Liz | Hannon | $103.20 |
| Patrick | Hannum | $1.30 |
| Tara | Hanoch | $0.87 |
| Kate | Hanpachern | $55.10 |
| Cate | Hanrahan | $43.75 |
| Hannah | Hanrahan | $14.40 |
| Meredith | Hanrahan | $20.20 |
| Chris | Hanrath | $27.85 |
| Mary | Hansbury | $56.05 |
| Lisa | Hanscom | $100.00 |
| Ken | Hanse | $10.05 |
| Valerie | Hansel | $50.00 |
| Bill | Hansell | $0.30 |
| Amy | Hansen | $10.05 |
| Andi | Hansen | $9.30 |
| Beth | Hansen | $27.05 |
| Claudine | Hansen | $12.45 |
| Danniele | Hansen | $101.40 |
| Emily | Hansen | $75.00 |
| Emily | Hansen | $3.75 |
| Gretchen | Hansen | $99.60 |
| Heather | Hansen | $8.10 |
| Jason | Hansen | $16.75 |
| John | Hansen | $42.40 |
| Jon | Hansen | $142.24 |
| Kartik | Hansen | $48.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Laura | Hansen | $19.50 |
| Kristie | Hansen-Kemp | $50.00 |
| Jen | Hanshar | $40.00 |
| Kevin | Hansmeyer | $133.50 |
| Brad | Hanson | $26.07 |
| Deniz | Hanson | $77.40 |
| Eileen | Hanson | $8.95 |
| Kris | Hanson | $11.86 |
| Michael | Hanson | $21.65 |
| Sina | Hanson | $14.30 |
| Tanya | Hanton | $9.70 |
| Jennifer | Hanulak | $2.73 |
| Kate | Hanzo | $14.20 |
| Christina | Hao | $10.65 |
| L | Har | $0.60 |
| Burt | Hara | $184.60 |
| Sandra | Harapat | $4.65 |
| Jenna | Harar | $127.15 |
| Carol | Harband | $8.00 |
| Barry | Harbaugh | $21.51 |
| Diane | Harbor | $4.10 |
| Michael | Harbour | $11.20 |
| Christian | Harden | $11.85 |
| Amy Grace | Harder | $85.00 |
| Kelly | Hardesty | $40.00 |
| Kimi | Hardesty | $1.01 |
| Amol | Hardikar | $7.60 |
| Benjamin | Hardiman | $18.02 |
| Jamie | Harding | $8.95 |
| Maggie | Harding | $41.15 |
| Heather | Hardwick | $121.73 |
| Dave | Hardy | $0.45 |
| Sam | Hardy | $40.55 |
| Sarah | Hardy | $206.25 |
| James | Hargett | $55.20 |
| Rebecca | Hargreaves | $5.40 |
| Chris | Hargrove | $16.25 |
| Michelle | Hargrove | $17.15 |
| Deborah | Harkness | $100.00 |
| Gina | Harkness | $6.88 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Leigh | Harlan | $150.00 |
| William | Harlan | $7.65 |
| Chris | Harlem | $29.16 |
| Kate | Harmer | $64.95 |
| Aljean | Harmetz | $102.10 |
| Briana | Harmon | $35.10 |
| Courtnie | Harmon | $11.70 |
| Daniel | Harmon | $14.25 |
| Linda | Harmon | $20.95 |
| Laurel | Harms | $30.00 |
| Nancy | Harnisch | $100.00 |
| Kevin | Harold | $79.40 |
| Alicia | Harper | $13.20 |
| Chris | Harper | $8.95 |
| Jessica | Harper | $0.20 |
| Kathleen | Harper | $4.75 |
| Le | Harper | $64.60 |
| Mark | Harper | $1.25 |
| Shannon | Harper | $1.77 |
| Emily | Harr | $9.55 |
| Cheryl | Harrington | $96.80 |
| Donna | Harrington | $12.80 |
| Elizabeth | Harrington | $14.60 |
| Jack | Harrington | $50.00 |
| Mark | Harriott | $0.50 |
| Adam | Harris | $200.00 |
| Adrienne | Harris | $16.10 |
| Alex | Harris | $9.68 |
| Amber | Harris | $100.00 |
| Amber | Harris | $13.65 |
| Ben | Harris | $60.00 |
| Cathleen | Harris | $5.25 |
| Cole | Harris | $15.60 |
| Hilary | Harris | $67.75 |
| Hobart | Harris | $25.00 |
| Jeff | Harris | $3.00 |
| Jennie | Harris | $0.50 |
| John | Harris | $26.36 |
| Kathy | Harris | $4.40 |
| Meghan | Harris | $2.51 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mike | Harris | $15.15 |
| Miriam | Harris | $50.00 |
| Natalie | Harris | $69.15 |
| Peter | Harris | $111.08 |
| Randy | Harris | $29.90 |
| Sandra | Harris | $37.95 |
| Scott | Harris | $50.00 |
| Shawna | Harris | $127.32 |
| Sirrah | Harris | $3.31 |
| Suzanne | Harris | $0.50 |
| Twanda | Harris | $40.00 |
| William | Harris | $59.70 |
| Zoe | Harris | $2.86 |
| Zoe | Harris | $2.75 |
| A. Kilolo | Harris Evans | $35.80 |
| Andrew | Harrison | $33.80 |
| Christine | Harrison | $50.00 |
| Danielle | Harrison | $21.55 |
| Emily | Harrison | $4.52 |
| Laura | Harrison | $46.42 |
| Lauren | Harrison | $65.00 |
| Lee | Harrison | $50.00 |
| Lindsey | Harrison | $0.75 |
| Monique | Harrison | $50.00 |
| Peter | Harrison | $118.21 |
| Thomas | Harrison | $2.35 |
| Emily | Harris-Shears | $15.44 |
| Catheryne | Harsh | $14.85 |
| Imogen | Hart | $50.00 |
| Jason | Hart | $4.10 |
| John | Hart | $50.00 |
| Karen | Hart | $204.16 |
| Karen | Hart | $2.19 |
| Katie | Hart | $90.95 |
| Lauren | Hart | $32.35 |
| Michael | Hart | $24.45 |
| Sophia | Hart | $0.65 |
| Geoff | Hart-Cooper | $14.00 |
| David | Harte | $19.84 |
| Winslow | Harte | $20.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brady | Harter | $9.46 |
| Arthur | Hartinger | $13.75 |
| Kelly | Hartlaub | $3.89 |
| Bryn | Hartley | $250.00 |
| Jonas | Hartley | $10.10 |
| Sharon | Hartley | $8.95 |
| Jill | Hartman | $182.50 |
| Sheri | Hartman | $48.70 |
| Tony | Hartman | $106.60 |
| Jonathan | Hartmann | $100.00 |
| Liz | Hartmann | $100.00 |
| Rigo | Hartmann | $6.85 |
| Jill | Hartnett | $5.61 |
| Julia | Hartnett | $0.70 |
| John | Hartog | $51.75 |
| Catherine | Hartzell | $75.75 |
| Adam | Harvey | $100.15 |
| Annie | Harvey | $47.30 |
| Jennifer | Harvey | $50.00 |
| Karen | Harvey | $45.78 |
| Kristin | Harwell | $1.97 |
| Tomoko | Hasegawa | $1.49 |
| David | Hashemi | $100.00 |
| Forough | Hashemi | $38.13 |
| Mai | Hashimoto | $0.05 |
| David | Haskell | $52.60 |
| Janelle | Haskell | $8.95 |
| Jenn | Haskew | $1.20 |
| Madeleine | Haskins | $0.22 |
| Alexandra | Haslam | $8.95 |
| Sharmeen | Hassan | $1.33 |
| Darren | Hassenauer | $80.00 |
| Sheila | Hasser | $10.70 |
| Dain | Hasson | $419.66 |
| Nancy | Hasson | $5.90 |
| Austin | Hastings | $2.45 |
| William | Hastings | $24.39 |
| Kristin | Hatch | $9.70 |
| Tom | Hatch | $4.70 |
| Melanie | Hatchell | $27.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Maggie | Hatcher | $68.30 |
| Rachael | Hatcher | $8.95 |
| Amanda | Hatfield | $98.05 |
| Nancy | Hathaway | $1.01 |
| Trudy | Hatter | $25.90 |
| Daniel | Hattis | $65.00 |
| Chris | Hatton | $105.45 |
| Priscilla | Hatton | $3.52 |
| Margaret | Hauben | $53.10 |
| Michael | Haug | $11.39 |
| Jaderunner | Haugaard | $48.95 |
| Tyler | Haugen | $50.00 |
| Vanessa | Haughton | $39.49 |
| Tim | Haun | $2.70 |
| Helen | Hauser | $10.20 |
| Katie | Hauser | $50.00 |
| Kendra | Hauser | $17.05 |
| Kendra | Hauser | $0.65 |
| Pam | Hauser | $21.60 |
| Jesse | Hausler | $4.30 |
| Kim | Hausmann | $51.95 |
| Tristan | Haussecker | $2.95 |
| Danelle | Hauth | $9.55 |
| Sarah | Haverly | $100.00 |
| Carol | Haverty | $45.80 |
| Nicole | Havins | $33.20 |
| Tracie | Hawes | $4.55 |
| Kate | Hawk | $6.32 |
| Lhotse | Hawk | $80.00 |
| Richard | Hawker | $31.26 |
| Anthony | Hawkins | $113.05 |
| James | Hawkins | $150.00 |
| Linda | Hawkins | $250.00 |
| Maria | Hawkins | $5.10 |
| Nicole | Hawkins | $14.55 |
| Pamela | Hawkins | $31.50 |
| Peter | Hawkins | $8.48 |
| Timothy | Hawkins | $61.05 |
| Gina | Hawley | $2.45 |
| Kristen | Hawley King | $51.60 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Judy | Haworth | $50.00 |
| Matt | Hawrilenko | $40.17 |
| Cody | Haws | $0.85 |
| Kara | Hawthorne | $49.69 |
| Alex | Hay | $100.00 |
| Kelly | Hay | $123.18 |
| Kelly | Hay | $89.25 |
| Nikki | Hay | $10.35 |
| Alyssa | Hayashi | $37.50 |
| Kevin | Hayashi | $19.48 |
| Tomoko | Hayashida | $54.20 |
| Brigitte | Hayat | $4.90 |
| Eleanor | Hayes | $1.30 |
| George | Hayes | $18.20 |
| Jacey | Hayes | $52.40 |
| Jane | Hayes | $74.30 |
| Janet | Hayes | $6.61 |
| Julianna | Hayes | $146.56 |
| Linda | Hayes | $71.50 |
| Noah | Hayes | $35.20 |
| Ryan | Hayes | $100.00 |
| Sam | Hayes | $3.95 |
| Kristin | Haygood | $5.65 |
| Ezra | Hayman | $21.65 |
| Brynn | Haynam | $54.35 |
| Cami | Haynes | $25.15 |
| Michele | Haynes | $17.15 |
| Russell | Haynes | $120.00 |
| Kea | Haynie | $16.83 |
| Sarah | Hayon | $20.15 |
| David | Hays | $156.15 |
| Maxine | Haytin | $11.70 |
| Marie-Louise | Hayward | $5.95 |
| Stephanie | Hazeem | $0.40 |
| Luann | Hazelitt | $25.65 |
| Heidi | Hazlehurst | $83.10 |
| Baiji | He | $40.00 |
| Menglu | He | $0.70 |
| Yali | He | $100.00 |
| Yangzi | He | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nina | Head | $0.80 |
| Elaine | Heal | $11.48 |
| Ann | Healy | $100.00 |
| Kate | Healy | $10.66 |
| Leigh | Healy | $3.05 |
| Mary | Healy | $0.27 |
| Sarah | Heard | $8.00 |
| Paul | Hearing | $16.10 |
| Bruce | Hearn | $62.66 |
| Terri | Hearsh | $61.55 |
| Emily | Hearst | $50.00 |
| Shane | Hearty | $9.25 |
| Michael | Heathcote | $56.80 |
| Dana | Heatherton | $0.95 |
| Tracey | Heaton | $100.00 |
| Anne | Heavey | $50.00 |
| Julia | Heavey | $0.38 |
| Darci | Hebenstreit | $19.20 |
| Apryl | Hebert | $0.13 |
| Derek | Hebert | $17.21 |
| Esther | Hebert | $0.03 |
| Jennifer | Hebert | $200.00 |
| John | Hebert | $195.21 |
| Susan | Hebert | $28.20 |
| Teri | Hebert | $5.59 |
| Theressa | Hecht | $44.15 |
| Ehlisha | Heckathorne | $17.51 |
| Doug | Heckman | $86.07 |
| Jonathan | Heckman | $0.45 |
| Jennifer | Hedman-Chase | $45.35 |
| Jeremy | Heebner | $0.93 |
| Mark | Heerema | $10.05 |
| Craig | Heeren | $50.00 |
| Debbie | Heffernan | $52.25 |
| Sarah | Hefter Shpak | $8.15 |
| Erica | Heftye | $90.00 |
| Anne | Hege | $22.75 |
| Teresa | Heger | $78.10 |
| Jenny | Hehemann | $14.75 |
| Dorothy | Heide | $235.40 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Amy | Heidersbach | $105.77 |
| Jessica | Heidrick | $2.40 |
| Jennifer | Heifferon | $250.00 |
| Sophie | Heiken | $36.50 |
| Alicia | Heilman | $5.45 |
| Joseph | Heim | $52.05 |
| Susanne | Heim | $186.97 |
| Tara | Heimburger | $100.00 |
| Chris | Heimers | $0.40 |
| Kurt | Heineman | $68.70 |
| Nancy | Heinen | $100.00 |
| Jon | Heiner | $11.65 |
| Brooke | Heinlein | $8.95 |
| Julie | Heinrich | $4.10 |
| Kira | Heintz | $28.10 |
| Eric | Heinz | $100.00 |
| Karen | Heinz | $6.36 |
| Dana | Heirich | $14.20 |
| Sheri | Heise | $1.05 |
| Teal | Heise | $40.00 |
| Rebecca | Heisterkamp | $1.35 |
| Sonya | Heisters | $30.75 |
| Mark | Heit | $22.65 |
| Christine | Hejinian | $1.10 |
| Jess | Hele | $0.25 |
| Abigail | Helfat | $2.72 |
| Daniel | Helfman | $1.87 |
| Kathleen | Helfrey | $11.60 |
| Barry | Helft | $125.10 |
| Ryan | Helft | $36.55 |
| Alice | Helker | $84.01 |
| Allana | Helland | $74.60 |
| Leif | Helland | $22.95 |
| Matt | Helle | $72.60 |
| Michael | Helle | $50.00 |
| Jean | Heller | $13.65 |
| Laurie | Heller | $1.21 |
| Megan | Heller | $0.10 |
| Aurora | Helm | $6.10 |
| Sabina | Helmerson | $133.46 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alison | Helmke | $2.35 |
| Robyn | Helmlinger | $5.05 |
| Elizabeth | Hely | $0.60 |
| Christopher | Hemauer | $40.20 |
| Monica | Hemmen | $7.82 |
| Jill | Hempen-Anthony | $14.10 |
| Maria | Hemphill | $3.20 |
| Marie | Hemsley | $0.40 |
| Tammy | Henault | $183.78 |
| Karen | Hendershott | $13.86 |
| Alicia | Henderson | $50.00 |
| Annie | Henderson | $72.55 |
| Juliet | Henderson | $31.75 |
| Kanika | Henderson | $7.60 |
| Karen | Henderson | $100.00 |
| Katie | Henderson | $8.21 |
| Lee | Henderson | $14.05 |
| Maria | Henderson | $1.20 |
| Matthew | Henderson | $9.40 |
| Monique | Henderson | $20.65 |
| Nancy | Henderson | $41.06 |
| Rebecca | Hendricks Linser | $2.40 |
| Christine | Hendrickson | $4.25 |
| Elek | Hendrickson | $200.00 |
| Rob | Hendrickson | $4.30 |
| Tommy | Hendrickson | $10.55 |
| Katie | Hendrix | $2.60 |
| Patrick | Hendry | $67.90 |
| William | Henehan | $70.14 |
| Andi | Henke | $2.53 |
| Garrett | Henn | $128.32 |
| Erik | Henne | $103.86 |
| Mike | Henneberry | $500.00 |
| Michael | Hennessey | $41.20 |
| Erin | Hennessy | $304.80 |
| Tara | Henning | $16.15 |
| Delphine | Henri | $38.80 |
| John | Henrie | $55.55 |
| Sabine | Henrie | $45.35 |
| Arlene | Henry | $54.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ashley | Henry | $15.86 |
| Dan | Henry | $25.00 |
| Diane | Henry | $40.99 |
| Duncan | Henry | $8.25 |
| Katherine | Henry | $7.55 |
| Louisa | Henry | $25.60 |
| Mary | Henry | $78.10 |
| Michael & Chemene | Henry | $1.15 |
| Norm | Henry | $150.00 |
| Sarah | Henry | $100.90 |
| Eleo | Hensleigh | $32.10 |
| Pamela | Hensley Gladding | $3.65 |
| Eugene | Henson | $11.95 |
| Gina | Henson | $113.25 |
| Dave | Hepp | $1.55 |
| Melinda | Heppberger | $26.02 |
| Isaac | Hepworth | $100.00 |
| Natalie | Herbert | $2.00 |
| Seth | Herbert | $0.17 |
| Ellen | Herbst | $2.20 |
| Betsy | Herczeg-Konecny | $100.00 |
| Georgia | Herdener | $65.80 |
| Toni | Heren | $0.05 |
| Ingrid | Hergert | $68.38 |
| Susanne | Hering | $23.60 |
| Sara | Herlick | $1.50 |
| Joan | Herlinger | $5.15 |
| Wendy | Herm | $0.48 |
| Alexander | Herman | $50.10 |
| Brad | Herman | $3.32 |
| Burt | Herman | $11.32 |
| Meridith | Herman | $14.50 |
| Lena | Hermans | $15.50 |
| Don | Hermansen | $78.09 |
| Christine | Hermawan | $29.70 |
| Krista | Hermawan | $29.91 |
| Diane | Hermone | $0.65 |
| Alejandra | Hermosillo | $14.10 |
| Daniel | Hernandez | $100.00 |
| Erica | Hernandez | $20.40 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Isaac | Hernandez | $4.40 |
| Jason | Hernandez | $0.40 |
| Jonathan | Hernandez | $26.16 |
| Kara | Hernandez | $100.00 |
| Karla | Hernandez | $35.35 |
| Lauren | Hernandez | $5.20 |
| Marimar | Hernandez | $50.00 |
| Michelle | Hernandez | $10.30 |
| Pilar | Hernandez | $50.00 |
| Scott | Hernandez | $100.00 |
| Stephanie | Hernandez | $1.00 |
| Troy | Hernandez | $100.00 |
| Olivia | Hernandez Panameno | $8.90 |
| Stephanie | Herndon | $28.30 |
| Lauren | Herpich | $6.70 |
| Robert | Herr | $100.00 |
| Becky | Herrera | $58.92 |
| Gina | Herrera | $0.95 |
| Maria | Herrera | $4.30 |
| Nancy | Herrera | $0.80 |
| Jaquelynn | Herrera Lunney | $15.65 |
| Lauren | Herrick | $3.80 |
| David | Herring | $208.05 |
| Sheila | Herrling | $100.00 |
| Barbara | Herrmann | $26.85 |
| Jake | Herrmann | $3.15 |
| Jon-Michael | Herrmann | $308.30 |
| Maryrose | Herron | $55.85 |
| Heidi | Herschbach | $50.10 |
| Charlie | Herschel | $55.03 |
| Harriet | Herschel | $2.68 |
| Robert | Herschkowitz | $50.00 |
| Josh | Hershman | $27.00 |
| Rachel | Hersman | $100.00 |
| Kyle | Hertel | $44.35 |
| Lindsay | Hertz | $132.75 |
| Morgan | Herve-Mignucci | $0.50 |
| Glenn | Herz | $44.30 |
| Amanda | Herzog | $100.00 |
| Erna | Herzog | $171.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Hannah | Hess | $6.60 |
| Jean | Hess | $250.00 |
| Christine | Hessler | $15.55 |
| Adam | Hester | $6.55 |
| Arabella | Hester | $0.80 |
| Aaron | Hesterman | $134.55 |
| Barbara | Hetland | $64.66 |
| James | Hetland | $4.10 |
| Shane | Hetrick | $59.50 |
| Amit | Hetsron | $0.20 |
| Chris | Heuer | $11.65 |
| Kate | Heuer | $13.25 |
| Nick | Heustis | $50.00 |
| Athena | Hewett | $36.95 |
| Ben | Hewett | $94.10 |
| Paula | Hewitson | $30.65 |
| Whitney | Hewlett | $51.95 |
| Jenna | Heyboer | $3.30 |
| Nate | Heyden | $8.45 |
| Pam | Heyman | $5.34 |
| Mike | Heymsfield | $8.70 |
| Lauren | Heysse | $39.38 |
| Lizette | Hibbert | $0.40 |
| Julie | Hibson | $75.00 |
| Lihong | Hicken | $0.25 |
| Jennifer | Hickman | $2.08 |
| Regina | Hickman | $18.35 |
| Tom | Hickok | $11.35 |
| Amy | Hicks | $80.00 |
| Ashley | Hicks | $42.75 |
| Deborah | Hicks | $1.65 |
| Stuart | Hicks | $30.75 |
| Tyler | Hicks | $2.90 |
| Kempton A | Hicks Jr | $50.00 |
| Kristen | Hidalgo | $8.95 |
| Rodil | Hidalgo | $1.90 |
| Anne | Hieber Leyva | $20.20 |
| Tracie | Hiemstra | $21.99 |
| Erica | Hiers | $75.00 |
| Sharon | Hiers | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Grace | Higa | $19.80 |
| Jim | Higgins | $50.00 |
| Lesly | Higgins | $50.00 |
| Lilli | Higgins | $12.79 |
| Mary | Higgins | $39.35 |
| Matt | Higgins | $69.56 |
| Matthew | Higham | $124.80 |
| Christiaan | Highsmith | $14.70 |
| Kimberly | Higuchi | $17.60 |
| Joshua | Hilborn | $104.48 |
| Julie | Hilborn | $22.40 |
| Lisa | Hildebrand | $230.00 |
| Shannon | Hildebrand | $60.55 |
| Lloyd | Hile | $0.55 |
| Leslie | Hilford | $5.08 |
| Laura | Hilgeman | $62.65 |
| Christa | Hill | $46.85 |
| Esther | Hill | $10.35 |
| Helen | Hill | $44.06 |
| Joe | Hill | $34.25 |
| John | Hill | $0.65 |
| Karolyn | Hill | $5.85 |
| Katherine | Hill | $193.00 |
| Leila | Hill | $38.40 |
| Lena | Hill | $2.00 |
| Lindsay | Hill | $17.40 |
| Liz | Hill | $6.25 |
| Mary | Hill | $195.13 |
| Rachael | Hill | $0.30 |
| Shawn | Hill | $11.80 |
| Smokinstang65 | Hill | $3.26 |
| Steve | Hill | $42.30 |
| Tina | Hill | $50.00 |
| Melissa | Hillberg | $0.20 |
| Rodolfo | Hillen | $18.95 |
| Debbie | Hiller | $50.00 |
| Inez | Hiller | $7.20 |
| Katharine | Hillerson | $389.31 |
| Elena | Hillman | $0.11 |
| Karen | Hills | $22.12 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Terry | Hillyard | $0.45 |
| Roy | Hilmer | $24.57 |
| Ces-Marie | Hilo | $50.00 |
| Amanda | Hilson | $7.49 |
| Brittany | Hilton | $5.71 |
| John | Hilton | $11.35 |
| Kathleen | Hilton | $2.65 |
| Laurel | Hilton | $17.55 |
| Timothy | Hilton | $18.20 |
| Yingfang | Hilton | $38.30 |
| Katie | Hilty | $50.00 |
| Andrew | Hilvers | $8.95 |
| Mark | Himelstein | $75.00 |
| Edward | Himenes | $1.05 |
| Heather | Himenes | $4.57 |
| Nora | Himmel | $4.20 |
| Elizabeth | Hinchman | $2.15 |
| Miriam | Hinden | $1.55 |
| Brian | Hinds | $22.25 |
| David | Hinds | $30.54 |
| Lauren | Hinds | $10.35 |
| Yvonne | Hinds | $0.60 |
| Climmie And Tiana | Hines | $97.25 |
| Lindsey | Hines | $153.10 |
| Sandra | Hines | $59.61 |
| Gloria | Hing | $4.40 |
| Julie | Hinge | $1.05 |
| Iravati | Hingne | $50.00 |
| Aaron | Hinken | $11.78 |
| Barbara | Hinkley | $2.90 |
| Chip | Hinnenberg | $4.90 |
| Renata | Hinnenberg | $1.65 |
| Sheri | Hinshaw | $23.85 |
| Brooke | Hinton | $19.70 |
| Carl | Hinton | $20.65 |
| Randy | Hinton | $150.00 |
| Sybil | Hippolyte | $119.86 |
| Hideki | Hirabayashi | $68.45 |
| Jade | Hiramoto | $44.25 |
| Al | Hironaga | $5.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Reid | Hironaga | $2.15 |
| Hazel | Hiroshima | $65.93 |
| Amy | Hirsch | $50.00 |
| Jeriann | Hirsch | $67.35 |
| Jessica | Hirsch | $2.35 |
| Kenneth | Hirsch | $3.85 |
| Nicole | Hirsch | $20.85 |
| Megan | Hirschbein | $8.95 |
| Jason | Hirschhorn | $17.45 |
| Erin | Hirschler | $2.28 |
| Karen | Hirschmann | $4.30 |
| Al | Hirschon | $35.85 |
| Chelsea | Hirschton | $11.60 |
| Jason | Hirschton | $19.70 |
| Edward | Hirsh | $4.75 |
| Suzanne | Hirsh | $58.85 |
| Wendi | Hirshberg | $0.61 |
| Devra | Hirshfeld | $5.45 |
| Ai | Hiruma | $1.99 |
| Judy | Hisaka | $7.10 |
| Stephanie | Hisaka | $14.05 |
| Jessamyn | Hise | $0.60 |
| Valerie | Hiss | $15.36 |
| Marie | Hitchcock | $2.35 |
| Ben | Hitchins | $24.96 |
| Melissa | Hitt | $166.20 |
| Yen | Hitz | $1.85 |
| Chau | Hiyagon | $2.80 |
| Maria | Hjelm | $137.35 |
| Lisa | Hladik | $75.35 |
| Diana | Ho | $155.90 |
| Elizabeth | Ho | $100.00 |
| Fiona | Ho | $63.25 |
| Francis | Ho | $0.12 |
| Frank | Ho | $8.95 |
| Janelle | Ho | $1.55 |
| Jennifer | Ho | $0.30 |
| Jessie | Ho | $7.30 |
| Jonathan | Ho | $19.15 |
| Kar-Wing | Ho | $16.96 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Margaret | Ho | $38.65 |
| My | Ho | $66.40 |
| Myron | Ho | $50.00 |
| Patricia | Ho | $113.92 |
| Thao | Ho | $7.70 |
| Allison | Hoag | $38.43 |
| Jessica | Hoag | $12.90 |
| Annie | Hoang | $2.50 |
| Anthony | Hoang | $22.60 |
| Thomas | Hoang | $0.40 |
| Tran | Hoang | $50.00 |
| Wayne | Hoang | $50.00 |
| Wendy | Hoang | $0.10 |
| Jessica | Hobbs | $9.05 |
| Malcolm | Hobbs | $100.00 |
| Stephanie | Hobbs | $31.81 |
| Christin | Hobby | $0.45 |
| Gail | Hoben | $27.55 |
| Joe | Hobesh | $6.95 |
| Suzanne | Hobesh | $3.80 |
| Tavio | Hobson | $0.80 |
| Grace | Hochstoeger | $36.10 |
| Peter | Hockaday | $5.70 |
| Sheri | Hockaday | $150.00 |
| Matt | Hocker | $23.03 |
| Michelle | Hockett | $200.00 |
| Connie | Hodder | $18.65 |
| Molly | Hodell | $2.70 |
| Asher | Hodes | $161.45 |
| Scott | Hodes | $5.75 |
| Susan | Hodge | $5.96 |
| Heather | Hodges | $2.49 |
| Rob | Hodges | $36.30 |
| Kendall | Hodson | $161.55 |
| Sanela | Hodzic | $16.73 |
| Amy | Hoeck | $144.10 |
| Amy | Hoefer | $9.75 |
| Benjamin | Hoehn | $0.25 |
| Susanne | Hoelscher | $9.41 |
| Ryan | Hoercher | $123.40 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Frances | Hoey | $66.20 |
| Kiersten | Hoey | $2.35 |
| Debra | Hoff | $87.10 |
| Sarah | Hoff | $0.10 |
| Gretchen | Hoff Varner | $100.00 |
| Shellie | Hoffer | $78.10 |
| Alanna | Hoffman | $16.90 |
| Allison | Hoffman | $1.15 |
| Dan | Hoffman | $7.15 |
| Daniel | Hoffman | $1.00 |
| David | Hoffman | $11.00 |
| Dustin | Hoffman | $17.95 |
| Hunter | Hoffman | $12.57 |
| Jeanette | Hoffman | $1.65 |
| Mark | Hoffman | $10.95 |
| Meghan | Hoffman | $26.88 |
| Paula | Hoffman | $25.00 |
| Rhianon | Hoffman | $50.66 |
| Susan | Hoffman | $12.10 |
| Anna | Hoffmann | $9.00 |
| Kimya | Hoffmann | $23.90 |
| Adam | Hofmann | $57.30 |
| Jennifer | Hofmann | $14.85 |
| Heather | Hogan | $0.30 |
| Ian | Hogan | $130.10 |
| Shannon | Hogan | $74.85 |
| Yang-Yang | Hogarth | $152.53 |
| Eugene | Hogenauer | $12.61 |
| Heather | Hoges | $197.86 |
| Jim | Hogg | $0.40 |
| Natalie | Hogg | $9.60 |
| John | Hogue | $200.00 |
| Rebecca | Hogue | $50.00 |
| Kelli | Hohenbrink | $224.60 |
| Mona | Hoher | $7.72 |
| Micha | Hohorst | $15.70 |
| David | Hohusen | $72.70 |
| Amy | Hoing | $250.00 |
| Kate | Hoisington | $14.76 |
| Samantha | Hojo | $235.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Andrew | Holbrook | $1.95 |
| Jay | Holcomb | $15.70 |
| Eva | Holdbrook | $50.00 |
| Meagan | Holden | $3.45 |
| Jordan | Holder | $91.85 |
| Jennifer | Holeman | $8.20 |
| Cody | Holik | $50.00 |
| Eileen | Holl | $51.75 |
| Karyn | Holl | $4.85 |
| Hdub | Holla | $7.15 |
| Jamie | Holland | $7.28 |
| Jennifer | Holland | $11.00 |
| Joan | Holland | $2.15 |
| June | Holland | $25.00 |
| Phil | Holland | $0.80 |
| Jill D | Hollander | $67.20 |
| Rachel | Hollander | $6.25 |
| Penny | Hollar | $45.91 |
| Lisa | Holley | $100.00 |
| Brian | Holliday | $23.95 |
| Michael | Holliday | $0.61 |
| Andrew | Hollingsworth | $25.00 |
| Lynn | Hollis | $65.15 |
| Kyle | Holloway | $18.49 |
| Kyle | Holloway | $14.36 |
| Rachael | Holloway | $67.15 |
| Angela | Hollowell-Fuentes | $11.20 |
| Anna | Holm | $35.00 |
| Barbara | Holm | $0.45 |
| David | Holm | $43.19 |
| Elzera | Holm | $22.42 |
| Jen | Holm | $1.17 |
| Amy | Holman | $3.15 |
| Anne | Holman | $42.45 |
| Eric | Holmberg | $1.76 |
| Audrey | Holmes | $15.20 |
| Christina | Holmes | $2.90 |
| Danielle | Holmes | $27.05 |
| Kathleen | Holmgren-Harcos | $19.55 |
| Teresa | Holsberry | $44.54 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Aimee | Holt | $5.45 |
| Janet | Holt | $15.75 |
| Jim | Holt | $2.60 |
| Katherine | Holt | $4.20 |
| Nancy | Holter | $2.35 |
| Tim | Holthaus | $7.91 |
| Katherine | Holtz | $17.75 |
| Melissa | Holtz | $16.92 |
| Kent | Holubar | $2.30 |
| Rachel | Holz | $71.85 |
| James | Holzhauer | $100.00 |
| Allen | Holzman | $75.15 |
| Paul | Holzman | $108.60 |
| Dale | Hom | $0.81 |
| Dale | Hom | $0.30 |
| Patricia | Hom | $10.90 |
| Sherry | Hom | $0.15 |
| Marilynne | Homitz | $0.15 |
| Devin | Homme | $39.25 |
| Jennifer | Homme | $1.55 |
| Roman | Honeycutt | $0.58 |
| Agnes | Hong | $0.60 |
| Charles | Hong | $40.32 |
| Steven | Hong | $34.85 |
| Sung | Hong | $16.35 |
| Tina | Hong | $10.56 |
| Trudy | Hong | $9.15 |
| Denise | Honomichl | $9.59 |
| Rhonda | Hontalas | $4.55 |
| Ann | Hood | $4.90 |
| S | Hooi | $3.85 |
| Emily | Hooker | $4.70 |
| Drew | Hoolhorst | $13.20 |
| Patrick | Hooper | $251.95 |
| Danielle | Hoover | $23.55 |
| Nathaniel | Hoover | $31.30 |
| Tess | Hoover | $2.79 |
| Chris | Hope | $50.00 |
| Dan | Hope | $24.15 |
| Katy | Hope | $10.45 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Alison | Hopkins | $8.25 |
| Christine | Hopkins | $9.35 |
| Fran | Hopkins | $100.00 |
| Mercedes | Hopkins | $4.20 |
| Rebecca | Hopkins | $299.28 |
| Sheila | Hopkins | $77.15 |
| Valerie | Hopkins | $1.40 |
| Jimmy | Hopper | $13.37 |
| Patricia | Hopper | $60.64 |
| Tyler | Hopps | $17.10 |
| Ann Marie | Horan | $27.05 |
| Eileen | Horan | $8.15 |
| Eileen | Horan | $35.10 |
| Megan | Horan | $34.26 |
| Marnee | Horesh | $50.00 |
| Barbara | Hori | $118.85 |
| Yuki | Horiguchi | $100.00 |
| Allan | Horn | $73.72 |
| Beth | Horn | $10.70 |
| Catherine | Horn | $8.25 |
| June | Horn | $12.05 |
| Michael | Horn | $8.95 |
| Aubrey | Hornak | $3.50 |
| Cheri | Hornberger | $1.65 |
| Gloria | Horne | $25.15 |
| Hannah | Horng | $3.90 |
| Jennifer | Hornschemeier | $9.20 |
| Colleen | Hornung | $0.95 |
| Julie | Hornung | $11.72 |
| Roberta | Hornwood | $75.00 |
| Colleen | Horowitz | $140.35 |
| Sarie | Horowitz | $33.55 |
| Steve | Horowitz | $200.00 |
| Dawn | Horrell | $19.25 |
| Rob | Horsley | $16.55 |
| Cheryl | Horton | $626.76 |
| Jd | Horton | $40.10 |
| Madeline | Horton | $50.10 |
| Ray | Horton | $23.90 |
| Relura | Horton | $2.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Shannon | Horton | $36.71 |
| Donat | Horvath | $3.40 |
| David | Hoshizaki | $41.50 |
| Sara | Hoslt | $17.40 |
| Beth | Hoss | $32.76 |
| Armon | Hosseini | $1.85 |
| Karen | Hostetler | $41.22 |
| Craig | Hotti | $47.25 |
| Elsa | Hou | $140.20 |
| Yenshen | Hou | $13.55 |
| Scott | Houghtaling | $8.95 |
| Jim | Houk | $50.00 |
| William | Houng | $3.20 |
| John | Hourigan | $9.40 |
| Michael | Hourigan | $1.70 |
| Caitlin | House | $37.30 |
| Alice | Householder | $2.39 |
| Amani | Housen | $49.98 |
| Lindsey | Housenick | $56.65 |
| Jennifer | Houser | $5.15 |
| Julie | Houser | $214.30 |
| Nicole | Houser | $44.50 |
| Monica | Houtz | $19.60 |
| Kasey | Hovencamp | $22.01 |
| Ellen | Hovey | $56.05 |
| Victoria | Hovsepian | $0.90 |
| Adam | Howard | $4.75 |
| Adam | Howard | $12.20 |
| Alison | Howard | $16.58 |
| Bridgette | Howard | $82.05 |
| Edith | Howard | $34.85 |
| Jeremy | Howard | $100.00 |
| Jill | Howard | $0.21 |
| Karen | Howard | $12.99 |
| Katie | Howard | $15.94 |
| Laura | Howard | $14.85 |
| Laura | Howard | $78.30 |
| Melisa | Howard | $30.10 |
| Philip | Howard | $19.10 |
| Rachael | Howard | $1.60 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Steven | Howard | $75.53 |
| Kari | Howe | $31.20 |
| Lisa | Howe | $59.07 |
| Margrethe | Howekamp | $21.83 |
| Colleen | Howell | $40.25 |
| Daniel | Howell | $22.08 |
| David | Howell | $100.00 |
| Joshua | Howell | $66.70 |
| Kate | Howell | $67.65 |
| Ryan | Howell | $75.80 |
| Ariel | Howland | $54.75 |
| Brittney | Hoy | $15.00 |
| Capucine | Hoybach | $23.36 |
| Kathryn | Hoyle | $3.20 |
| Linda | Hoyne | $40.20 |
| Neil | Hoyne | $6.90 |
| Audrey | Hoyt | $7.71 |
| Chris | Hoyt | $49.55 |
| Yakira | Hoz | $46.20 |
| Ann | Hsia | $100.00 |
| Daniel | Hsia | $0.90 |
| Daisy | Hsiao | $22.10 |
| Michelle | Hsiao | $50.00 |
| Ann | Hsieh | $37.70 |
| Cerena | Hsieh | $32.60 |
| Grace | Hsieh | $90.25 |
| Loni | Hsieh | $43.70 |
| Vincent | Hsieh | $59.25 |
| Yenyao | Hsieh | $152.50 |
| Dolly | Hsing | $45.90 |
| Carolyn | Hsu | $43.90 |
| Emily | Hsu | $0.15 |
| Jack | Hsu | $0.33 |
| Jennifer | Hsu | $76.06 |
| Jonathan | Hsu | $8.95 |
| Judy | Hsu | $2.90 |
| Karen | Hsu | $29.90 |
| Rayleen | Hsu | $141.01 |
| Timothy | Hsu | $16.77 |
| Wendy | Hsu | $18.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Irene | Hsu-Dresden | $8.95 |
| Joyce | Hsueh-Martin | $38.70 |
| Jessica | Hsung | $158.05 |
| Cynthia | Hu | $2.15 |
| Dennis | Hu | $11.20 |
| Esther | Hu | $4.80 |
| Jeniva | Hu | $6.02 |
| Kari-Lynn | Hu | $76.55 |
| Lindsay | Hu | $75.00 |
| Michael | Hu | $168.59 |
| Nicole | Hu | $1.25 |
| Ningning | Hu | $271.75 |
| Ethan | Hua | $54.75 |
| Kathy | Hua | $0.08 |
| Lisa | Hua | $10.15 |
| Vanessa | Hua | $0.30 |
| Carrie | Huang | $262.40 |
| Hana | Huang | $32.15 |
| Inga | Huang | $194.70 |
| Jay | Huang | $1.50 |
| Jia | Huang | $28.30 |
| John | Huang | $12.70 |
| Joseph | Huang | $14.31 |
| P | Huang | $0.71 |
| Peter | Huang | $3.50 |
| Bill | Hubbard | $0.60 |
| John | Hubbard | $25.00 |
| Margaret | Hubbard | $1.20 |
| Kendra | Hubbell | $189.04 |
| Caitlin | Hubele | $16.24 |
| Nicholas | Huber | $0.25 |
| Rye | Huber | $24.85 |
| Anthony | Huberman | $0.45 |
| Ivana | Hubertova | $42.20 |
| Tonya | Hubinger | $24.00 |
| Ally | Hubner | $50.00 |
| Megan | Huchko | $12.60 |
| Sarah | Huck | $24.15 |
| James | Huddleston | $11.85 |
| Erin | Hudec | $0.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jillian | Hudson | $30.75 |
| Karla | Hudson | $54.85 |
| Katie | Hudson | $107.60 |
| Kent | Hudson | $8.95 |
| Nick | Hudson | $26.66 |
| Sarah | Hudson | $287.21 |
| Sarah | Hudson | $42.19 |
| Candy | Huerta | $3.15 |
| Michele | Huerta | $100.36 |
| Lourdes | Huertas | $2.95 |
| Sophie | Huet | $162.05 |
| Helen | Huey | $16.10 |
| Brittany | Huff | $50.00 |
| Michelle | Huff | $148.55 |
| Travis | Huff | $100.00 |
| Anthony | Huffman | $100.00 |
| Mindy | Huffman | $1.60 |
| Wendy | Hufnagl | $1.25 |
| Don | Huggins | $84.50 |
| Sydney | Huggins | $140.69 |
| Brian | Hughes | $4.99 |
| Brian | Hughes | $15.56 |
| Erin | Hughes | $50.00 |
| Frances | Hughes | $12.05 |
| Jeff | Hughes | $60.29 |
| Jevonya | Hughes | $13.00 |
| Julia | Hughes | $132.93 |
| Kyle | Hughes | $1.50 |
| Lizzy | Hughes | $7.05 |
| Meredith | Hughes | $30.50 |
| Rhonda | Hughes | $25.53 |
| Robert | Hughes | $0.70 |
| Stephanie | Hughes | $18.91 |
| Suzie | Hughes | $109.90 |
| Sherri | Hughston | $250.00 |
| Christophe | Hugon | $2.85 |
| Stella | Huh | $100.00 |
| Christie | Hui | $20.25 |
| Iris | Hui | $39.50 |
| Isabel | Hui | $10.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Man Lung | Hui | $3.45 |
| Mindy | Hui | $0.80 |
| Sabrina | Hui | $35.30 |
| Tim | Hui | $50.00 |
| Carrie | Huie | $50.00 |
| Stephanie | Huie | $13.75 |
| Liza | Huijse | $5.80 |
| Tara | Huisman | $20.40 |
| Fanya | Hull | $180.00 |
| Sally | Hull | $36.01 |
| Theresa | Hull | $25.00 |
| Emily | Hulley | $38.60 |
| Ashley | Hulser | $128.55 |
| Bronwen | Hult | $1.45 |
| Emilie | Hulwick | $3.60 |
| Matthew | Hummel | $5.10 |
| Jeanne | Humphreys | $16.00 |
| Heather | Hund | $18.14 |
| Harpreet | Hundal | $18.65 |
| Ariane | Hundt | $10.15 |
| Grace | Hung | $25.60 |
| Michelle | Hung | $0.65 |
| Veronica | Hunnicutt | $43.50 |
| Alicia | Hunsaker | $3.10 |
| Dennis | Hunt | $1.75 |
| Elizabeth | Hunt | $28.61 |
| Gina | Hunt | $22.45 |
| Jessica | Hunt | $10.10 |
| John | Hunt | $14.80 |
| Katherine | Hunt | $31.75 |
| Monica | Hunt | $22.90 |
| Nathan | Hunt | $45.97 |
| Brisdell | Hunte | $46.20 |
| Brett | Hunter | $43.90 |
| Cj | Hunter | $32.75 |
| Cj | Hunter | $0.75 |
| Dick | Hunter | $230.30 |
| Kristen | Hunter | $154.35 |
| Linda | Hunter | $26.60 |
| Melanie | Hunter | $210.01 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Melissa | Hunter | $3.50 |
| Michelle | Hunter | $0.60 |
| Robin | Hunter | $0.71 |
| Kim | Huntet | $92.74 |
| Ed | Huntley | $7.25 |
| Patrick | Hunton | $16.25 |
| Caroline | Huo | $7.50 |
| Justin | Hupalo | $249.40 |
| Inez | Hur | $7.80 |
| Sam | Hur | $30.00 |
| Shawn | Hur | $8.10 |
| Michael | Hurd | $4.65 |
| Riley | Hurd | $65.85 |
| Tyler | Hurd | $42.35 |
| Emalie | Huriaux | $17.05 |
| Lori | Hurl | $100.00 |
| Ann | Hurley | $18.20 |
| Regan | Hurley | $114.67 |
| Todd | Hurley | $100.00 |
| Christa | Hurrell | $100.00 |
| Diane | Hurst | $13.95 |
| Kindree | Hurstbridge | $6.48 |
| Taylor | Hurt | $0.53 |
| Janeth | Hurtado | $35.00 |
| Anne | Hurty | $15.50 |
| Gigi | Hurty | $75.40 |
| Janine | Hurty | $6.70 |
| Timothy | Hurvitz | $100.00 |
| Brian | Huse | $3.00 |
| Cara | Huskey | $95.30 |
| Hillary | Huss | $16.35 |
| Meredith | Huston | $3.50 |
| Theresa | Hutchinson | $10.10 |
| Kyle | Hutchison | $7.30 |
| Sarah | Hutmacher | $14.60 |
| Nancy | Hutto | $3.65 |
| Harry | Hutzel | $0.25 |
| Trisha | Huus | $0.90 |
| Rick | Huxley | $50.32 |
| James | Huxtable | $125.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ha | Huynh | $24.10 |
| Mai | Huynh | $70.05 |
| My Hanh | Huynh | $49.05 |
| Phuong | Huynh | $55.90 |
| Sang | Huynh | $26.60 |
| Tuan | Huynh | $76.15 |
| Brian | Hwang | $0.05 |
| Jonathan | Hyatt | $50.00 |
| Katie | Hyde | $151.30 |
| Russ | Hyder | $22.08 |
| Peter | Hyer | $8.45 |
| Nick | Hyman | $2.70 |
| Carl | Hyndman | $1.45 |
| Antti-Pekka | Hynninen | $61.90 |
| Sara | Hyoun | $81.15 |
| Irma | Hypes | $11.70 |
| Colt | Hytrek | $13.26 |
| Ryan | I | $13.00 |
| Tiffany | Iaia | $186.50 |
| Sergii | Iakovenko | $0.35 |
| Mary | Iamesi | $55.71 |
| Aly | Ibrahim | $204.00 |
| Iman | Ibrahim | $185.25 |
| Mohammed | Ibrahim | $100.00 |
| Diane | Ichikawa | $7.58 |
| Derek | Idemoto | $30.40 |
| Shannon | Iden | $50.66 |
| Anthony | Igwe | $100.00 |
| Toni | Ihara | $17.30 |
| Cord | Ihling | $144.55 |
| Kevin | Ikeda | $26.13 |
| Kyle | Ikeda | $35.03 |
| Corinne | Iken | $2.55 |
| Adrianne | Ikeya | $100.00 |
| Kristoffer | Ilano | $28.18 |
| Kim | Iliffe | $10.09 |
| Ryan | Imagawa | $1.77 |
| Omana | Imani | $1.39 |
| Roja | Imani | $66.15 |
| Kazumi | Imasaki | $41.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Katie | Impelman | $22.25 |
| Denise | Imperial | $3.75 |
| Stephanie | Imsande | $136.25 |
| Miriam | Inbar Feske | $5.10 |
| Sharon | Inditzky | $75.05 |
| Kristin | Indorato | $10.10 |
| Julie | Ingerman | $73.20 |
| Tessa | Ingersoll | $12.80 |
| Julie | Ingoglia | $0.32 |
| Leigh | Ingram | $76.15 |
| Jake | Ingrande | $1.95 |
| Casey | Inman | $104.80 |
| Stacy | Inman | $8.90 |
| Eric | Inouye | $150.00 |
| Sean | Inouye | $5.75 |
| Lindsay | Insler | $1.65 |
| Melinda | Interdonato | $0.80 |
| Yannet | Interian | $27.30 |
| Alicia | Inza | $48.20 |
| Mary | Ippolito | $20.35 |
| Will | Iracki | $31.08 |
| Cyrus | Irani | $0.35 |
| Kevin | Ireland | $0.35 |
| Molly | Ireland | $22.30 |
| Irene | Irene | $1.38 |
| Kristina | Ireson | $6.10 |
| Idoia | Iriarte | $7.35 |
| Melissa | Irish | $0.65 |
| Brittany | Irshay | $10.20 |
| Benjamin | Irvine | $101.64 |
| Bethany | Irvine | $2.67 |
| Sarah | Irvine | $0.30 |
| Brian | Irving | $30.30 |
| Sarah | Irving | $44.25 |
| Jane | Irwin | $5.20 |
| Jennifer | Irwin | $62.65 |
| Karl | Isaac | $0.90 |
| Dana | Isaac Quinn | $1.35 |
| Anamaria | Isaacs | $3.50 |
| Richard | Isakow | $18.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mark | Isbandi | $0.40 |
| Rachel | Iseman | $13.95 |
| Nicole | Isenhour | $16.86 |
| Shauna | Iseri | $8.95 |
| Erica | Ishijima | $2.45 |
| Miki | Ishikawa | $277.60 |
| Alissa | Ishimaru | $48.61 |
| Pauline | Ishisaki | $50.30 |
| Atsushi | Ishizaki | $1.67 |
| Jennifer | Iso | $25.00 |
| Claudia | Isquith | $1.52 |
| Connie | Israel | $73.60 |
| Jen | Israel | $1.11 |
| Jessie | Israel | $439.75 |
| Shayna | Israel | $200.00 |
| Lillian | Ito | $1.70 |
| Nathan | Itoga | $160.00 |
| Melissa | Itsara | $193.36 |
| Mehgan | Iulo | $3.61 |
| Lynda | Ivans | $13.84 |
| Monica | Ivanski Cruz | $1.80 |
| Star | Iverson | $30.00 |
| Lucas | Ives | $116.25 |
| Greg | Ivry | $28.49 |
| Kyle | Iwamoto | $5.35 |
| Ashley | Iwanaga | $8.95 |
| Jared | Iwata | $2.20 |
| Marla | Iwata | $17.54 |
| Navin | Iyengar | $100.00 |
| Seeta | Iyyer | $37.10 |
| Diego | Izaguirre | $45.65 |
| Gaby | Izarra | $21.85 |
| Julie | Izor | $5.41 |
| Julie | Izor | $5.40 |
| Joe | J | $50.00 |
| K | J | $35.25 |
| Jahon | Jabali | $116.25 |
| Asiya | Jabbaar | $13.35 |
| Chris | Jacinto | $139.75 |
| Amanda | Jack | $21.90 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Blythe | Jack | $0.55 |
| Sarah | Jackel | $29.00 |
| Julie | Jackle | $6.85 |
| Ellen | Jackowski | $57.51 |
| Franklin | Jacks | $100.00 |
| Lisa | Jacks | $25.58 |
| Alicia | Jackson | $10.95 |
| Alison | Jackson | $64.20 |
| Amy Elisa | Jackson | $230.55 |
| Burmaa | Jackson | $33.98 |
| Danielle | Jackson | $166.50 |
| Deilia | Jackson | $22.25 |
| Jada | Jackson | $50.00 |
| Jennifer | Jackson | $5.45 |
| Jennifer | Jackson | $6.86 |
| Jennifer | Jackson | $6.65 |
| Jessica | Jackson | $2.50 |
| Julie | Jackson | $58.11 |
| Lisa | Jackson | $76.85 |
| Olivia | Jackson | $67.15 |
| Patrice | Jackson | $12.07 |
| Paul | Jackson | $1,050.93 |
| Rachel | Jackson | $100.00 |
| Shelly | Jackson | $4.35 |
| Stephanie | Jackson | $1,944.50 |
| Tammie | Jackson | $14.10 |
| Tracy | Jackson | $83.85 |
| Vicki | Jackson | $1.85 |
| Laura | Jacob | $50.00 |
| Noah | Jacob | $9.80 |
| Beth | Jacob-Files | $1.09 |
| Cari | Jacobs | $100.00 |
| Delois | Jacobs | $1.15 |
| Linda | Jacobs | $0.65 |
| Mickie | Jacobs | $100.00 |
| Sue | Jacobs | $234.30 |
| Tim | Jacobs | $150.00 |
| Taylor | Jacobsen | $50.00 |
| Avi | Jacobson | $31.60 |
| Jen | Jacobson | $0.30 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jennifer | Jacobson | $8.20 |
| Joyce | Jacobson | $26.10 |
| Michelle | Jacobson | $39.99 |
| Nathan | Jacobson | $10.65 |
| Shelley | Jacobson | $68.15 |
| Whit | Jacobson | $9.60 |
| Lorna | Jacoby | $2.30 |
| Megan | Jacoby | $20.30 |
| Kathleen | Jacot | $145.05 |
| Daniel | Jacroux | $25.00 |
| Elizabeth | Jadwin | $0.20 |
| Kristian | Jaech | $100.00 |
| Michelle | Jaeger | $207.70 |
| Aj | Jaegle | $250.00 |
| Stacey | Jaehnig | $31.30 |
| Shermineh | Jafarieh | $0.75 |
| Maia | Jaffe | $25.85 |
| Ron | Jaffe | $2.05 |
| Dwight | Jaffee | $71.25 |
| Jacqueline | Jaffee | $157.46 |
| Sahar | Jahani | $64.25 |
| Cindy | Jahans | $7.81 |
| Lindsay | Jaime | $47.80 |
| Becky | Jaimes | $227.02 |
| Mayank | Jain | $0.95 |
| Neeta | Jain | $24.65 |
| Nidhi | Jain | $100.00 |
| Rishee | Jain | $156.16 |
| Sharad | Jain | $6.57 |
| Sheena | Jain | $4.60 |
| Stephanie | Jain | $50.00 |
| Viral | Jain | $95.67 |
| Rachel | Jaiven | $96.10 |
| Robin | Jakary | $38.35 |
| Felicia | Jalen | $210.52 |
| Sean | Jalleh | $70.55 |
| Ashley | James | $25.67 |
| Chris | James | $50.00 |
| Chris | James | $100.00 |
| Christie | James | $85.65 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Danelle | James | $200.65 |
| Gary | James | $100.00 |
| Jonathan | James | $48.85 |
| Kaaren | James | $30.55 |
| Kimberly | James | $60.05 |
| Michelle | James | $18.95 |
| Molly | James | $18.79 |
| Monique | James | $78.00 |
| Sarah | James | $0.70 |
| Sydney | James | $194.35 |
| Anneliese | Jameson | $25.00 |
| Beth | Jameson | $35.00 |
| Nina | Jameson | $34.25 |
| Rolland | Janairo | $53.05 |
| Leah | Janczak | $183.56 |
| Elisha | Jang | $1.25 |
| Grace | Jang | $16.24 |
| Kelly | Jang | $1.45 |
| Rita | Jang | $12.30 |
| Marcine | Jansen | $28.35 |
| Nils | Janson | $144.55 |
| Nolan | Jantz | $49.60 |
| Sara | Janzen | $24.20 |
| Amy | Jaquette | $2.04 |
| Lisa | Jaquez | $108.75 |
| Jenn | Jaramillo | $29.55 |
| Klint | Jaramillo | $2.50 |
| Virginia | Jaramillo | $27.10 |
| Maria | Jarkowiec | $0.30 |
| Neil | Jarman | $7.90 |
| M | Jarmel | $26.45 |
| Colby | Jarrell | $5.48 |
| Nikki'S | Jarrett | $34.20 |
| Brian | Jarvis | $10.35 |
| Sarah | Jarvis | $67.25 |
| Joy | Jasko | $123.20 |
| Juggy | Jaspal | $3.75 |
| Hilary | Jauregui | $50.00 |
| Caryn | Javinsky | $67.15 |
| Beth | Jawneh | $2.24 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ray | Jay | $46.60 |
| Elyse | Jayson | $152.35 |
| Jasmine | Jean | $100.00 |
| Laura | Jeanchild | $6.25 |
| Caroline | Jeannot | $0.30 |
| Sarah | Jebreil | $1.10 |
| George A | Jedenoff | $4.30 |
| Tracey | Jedrzejek | $3.30 |
| Anna | Jee | $84.70 |
| Dan | Jee | $67.47 |
| Janice | Jefferis | $0.45 |
| Emily | Jeffers | $6.15 |
| Jennifer | Jeffers | $1.95 |
| Ian | Jefferson | $18.25 |
| Jamie | Jefferson | $49.31 |
| Moanalani | Jeffrey | $106.20 |
| Meera | Jegathesan | $6.60 |
| Cari | Jelen | $31.90 |
| David | Jen | $47.75 |
| Maria | Jenerik | $37.17 |
| David | Jeng | $0.90 |
| Michael | Jeng | $42.60 |
| Thomas | Jeng | $1.40 |
| Heather | Jenkin | $10.20 |
| Celsea | Jenkins | $6.01 |
| Colene | Jenkins | $0.10 |
| Greg | Jenkins | $5.30 |
| Sara | Jenkins | $94.80 |
| Stephanie | Jenkins | $104.75 |
| Lindsey | Jenkins-Stark | $10.15 |
| Emma | Jenner | $3.25 |
| Joanne | Jennings | $68.89 |
| Julia | Jennings | $60.75 |
| Mindy | Jennings | $9.20 |
| Nicole | Jennings | $53.44 |
| Sarah | Jennings | $0.56 |
| Susan | Jennings | $28.25 |
| Tracy | Jennings | $40.89 |
| Kari | Jennings Parriott | $67.70 |
| Alisha | Jensen | $34.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cindy | Jensen | $31.60 |
| Cody | Jensen | $0.65 |
| Darin | Jensen | $159.82 |
| Deb | Jensen | $17.75 |
| Erika | Jensen | $96.25 |
| Jacob | Jensen | $10.13 |
| Larsen | Jensen | $3.80 |
| Robert | Jensen | $4.35 |
| Sarah | Jensen | $8.95 |
| Kelly | Jenson | $39.35 |
| Yeji | Jeon | $27.65 |
| Sandy | Jeong | $10.85 |
| Julia | Jermain | $1.76 |
| Meghan | Jernigan | $29.19 |
| Kalyn | Jerome | $14.70 |
| Matt | Jessell | $200.00 |
| Anna | Jesseman | $119.89 |
| Johan | Jessen | $11.65 |
| Blau | Jessica | $4.10 |
| Katrina | Jessoe | $24.80 |
| Marcus | Jessup | $110.75 |
| Arlene | Jeung | $18.85 |
| Judy | Jeung | $42.62 |
| Christopher | Jewell | $94.65 |
| Jeff | Jez | $1.80 |
| Raj | Jha | $32.85 |
| Sonakshi | Jha | $152.90 |
| Kate | Jhaveri | $100.00 |
| Pratik | Jhaveri | $100.00 |
| Shareena | Jhinnu | $25.00 |
| Paul | Jhun | $1.52 |
| George | Jiang | $6.30 |
| Yiqing | Jiang | $54.10 |
| Greta | Jibbensmith | $129.45 |
| Andrei | Jimen | $2.65 |
| Heidi | Jimenez | $250.00 |
| Rafael | Jimenez | $100.00 |
| Samantha | Jimenez | $100.00 |
| Maria | Jimenez Martin | $8.95 |
| Elisabeth | Jimenez Pitts | $13.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Jennifer | Jimenez-Cruz | $80.00 |
| Samuel | Jin | $241.25 |
| Liji | Jinaraj | $2.80 |
| Andrew | Jing | $100.00 |
| Andrei | Jingan | $1.16 |
| Jenn | Jinhong | $3.97 |
| Salma | Jivan | $417.30 |
| Chelsea | Jividen | $21.00 |
| Amy | Jizmagian | $156.48 |
| Mi | Jo | $0.70 |
| Blessing | Joao | $2.70 |
| Justin | Jobelius | $26.35 |
| Mary | Joe | $54.60 |
| Casey | Joens | $19.95 |
| Neha | Jogani | $184.85 |
| Shakeel | Jogia | $21.20 |
| Suvarna | Joglekar | $25.00 |
| Simi | Johal | $50.00 |
| Robert | Johansen | $62.50 |
| Andy & Natalie | John | $1.90 |
| Jones | John | $55.25 |
| Linda | John | $45.00 |
| Erin | Johns | $250.00 |
| Gavin | Johns | $33.55 |
| Christian | Johnsen | $85.15 |
| Laura | Johnsn | $24.87 |
| Aiyana | Johnson | $8.40 |
| Alicia | Johnson | $17.86 |
| Alissa | Johnson | $393.12 |
| Angela | Johnson | $21.95 |
| Ann | Johnson | $20.90 |
| Barbara | Johnson | $1.02 |
| Brooke | Johnson | $19.60 |
| Carleigh | Johnson | $33.25 |
| Carolyn | Johnson | $173.82 |
| Cheryl | Johnson | $32.58 |
| Chris | Johnson | $8.95 |
| Christine | Johnson | $82.25 |
| Deborah | Johnson | $12.25 |
| Diane | Johnson | $6.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|-----------------:|
| Drew | Johnson | $17.90 |
| Elizabeth | Johnson | $0.10 |
| Emmy | Johnson | $11.95 |
| Erica | Johnson | $0.11 |
| Evan | Johnson | $62.65 |
| Gini | Johnson | $50.00 |
| Jackie | Johnson | $68.22 |
| Jacqueline | Johnson | $50.00 |
| Joann | Johnson | $18.40 |
| Kelly | Johnson | $0.95 |
| Kelly | Johnson | $4.80 |
| Kelsey | Johnson | $2.10 |
| Kevin | Johnson | $50.05 |
| Kiki | Johnson | $0.05 |
| Kimberly | Johnson | $50.00 |
| Lindsay | Johnson | $0.70 |
| Lisa | Johnson | $11.86 |
| Madeleine | Johnson | $27.06 |
| Malia | Johnson | $27.60 |
| Mandy | Johnson | $56.25 |
| Mariah | Johnson | $1.20 |
| Mark | Johnson | $0.20 |
| Mattthew | Johnson | $1.25 |
| Monique | Johnson | $13.15 |
| Parker | Johnson | $26.13 |
| Philip | Johnson | $60.00 |
| Priscilla | Johnson | $116.96 |
| Regina | Johnson | $26.70 |
| Rira | Johnson | $8.55 |
| Rod | Johnson | $12.30 |
| Samantha | Johnson | $50.00 |
| Sheryl | Johnson | $397.91 |
| Steve | Johnson | $7.95 |
| Susan | Johnson | $18.65 |
| Susan | Johnson | $1.35 |
| Tamra | Johnson | $36.00 |
| Tim | Johnson | $18.05 |
| Victoria | Johnson | $1.80 |
| Wayne | Johnson | $1.35 |
| Zachary | Johnson | $5.45 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Angela | Johnston | $128.55 |
| Carey | Johnston | $64.40 |
| Casey | Johnston | $80.68 |
| Chuck | Johnston | $9.06 |
| Danielle | Johnston | $4.70 |
| Dominique | Johnston | $7.23 |
| Hilary | Johnston | $14.20 |
| James | Johnston | $46.20 |
| Kristen | Johnston | $50.00 |
| Sally | Johnston | $14.20 |
| Samantha | Johnston | $73.65 |
| Shirley | Johnston | $28.60 |
| Soyoung | Johnston | $40.00 |
| Mary | Johnstone | $18.95 |
| John | Joines | $23.45 |
| Emily | Jolliff | $50.00 |
| Tiffany | Jon | $459.60 |
| David | Jonas | $5.15 |
| Robert | Jonas | $77.10 |
| Adrian | Jones | $7.55 |
| Amelia | Jones | $8.95 |
| Annah | Jones | $8.83 |
| Annie | Jones | $9.33 |
| Ariana | Jones | $135.50 |
| Belinda | Jones | $9.05 |
| Danielle | Jones | $2.75 |
| David | Jones | $100.00 |
| Deanna | Jones | $3.10 |
| Debbie | Jones | $281.88 |
| Elizabeth | Jones | $137.40 |
| Elizabeth | Jones | $0.85 |
| Evan | Jones | $8.15 |
| Glenda | Jones | $184.55 |
| Irene | Jones | $220.52 |
| Jackie | Jones | $50.00 |
| Jackie | Jones | $5.60 |
| James | Jones | $100.00 |
| Janice | Jones | $8.80 |
| Janita | Jones | $8.85 |
| Jazzmine | Jones | $170.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jen | Jones | $24.25 |
| Jennifer | Jones | $48.85 |
| Jessica | Jones | $14.00 |
| Jiggles And Jonesy | Jones | $54.00 |
| Jill | Jones | $0.01 |
| Joy | Jones | $72.38 |
| Julia | Jones | $7.58 |
| Kasey | Jones | $100.75 |
| Katherine | Jones | $150.00 |
| Kathy | Jones | $18.30 |
| Katie | Jones | $19.40 |
| Kori | Jones | $30.20 |
| Kristin | Jones | $1.35 |
| Kyle | Jones | $9.15 |
| Lauren | Jones | $58.35 |
| Lynette | Jones | $5.10 |
| Melinda | Jones | $9.90 |
| Melissa | Jones | $13.10 |
| Mike | Jones | $21.72 |
| Miranda | Jones | $16.20 |
| Nichole | Jones | $8.95 |
| Norman | Jones | $85.00 |
| Paige | Jones | $18.15 |
| Samantha | Jones | $50.00 |
| Shawn | Jones | $3.15 |
| Susan | Jones | $82.60 |
| Suzannah | Jones | $3.07 |
| Tim | Jones | $304.75 |
| Veena | Jones | $187.60 |
| Wendy | Jones | $7.15 |
| Sarah | Jones Wenzel | $74.10 |
| Lindsay | Jones-Born | $50.30 |
| Lindsey | Jones-Renaud | $8.95 |
| Deyon | Jonson | $5.79 |
| Heather | Jonyla | $6.37 |
| Debbie | Joong | $5.70 |
| Kelly | Joost | $45.00 |
| Amanda | Jordan | $150.00 |
| Anna | Jordan | $37.95 |
| Annemieke | Jordan | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cecilia | Jordan | $0.25 |
| Dalel | Jordan | $5.10 |
| John | Jordan | $0.25 |
| June | Jordan | $7.30 |
| Kayte | Jordan | $1.40 |
| Matt | Jordan | $8.70 |
| Petr | Jordan | $122.36 |
| Robert | Jordan | $47.35 |
| Sara | Jordan-Bloch | $45.65 |
| Danny | Jorgensen | $157.55 |
| Kelly | Jorgensen | $200.00 |
| Benjamin | Joseph | $35.00 |
| Patrick | Joseph | $2.05 |
| Suhasini | Joseph | $77.00 |
| Ryan | Josephson | $119.00 |
| Erna | Josiah Davis | $54.30 |
| Andrea | Joslyn | $449.27 |
| Jade | Jossen | $0.30 |
| Asha | Jossis | $158.20 |
| Katrina | Journey | $10.25 |
| Shannon | Joyce | $30.40 |
| Emmanuelle | Joyeux | $3.50 |
| Kelli | Joyner | $59.00 |
| Alona | Joynt | $66.70 |
| Mindy | Ju | $61.35 |
| Paul | Jubb | $8.30 |
| Claire | Juden | $21.80 |
| Abby | Judge | $62.52 |
| Cailin | Judge | $1.50 |
| Sara | Judge | $50.00 |
| Andrew | Judson | $64.20 |
| Eric | Judson | $7.35 |
| Talia | Judson | $8.95 |
| L | Jue | $19.85 |
| Miriam | Jue | $28.30 |
| Natasha | Jue | $89.45 |
| Kate | Juergens | $17.20 |
| Cathy | Juhas | $13.20 |
| Joseph | Juiliano | $150.00 |
| Brian | Jun | $107.72 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Malika | Junaid | $19.40 |
| Charu | Juneja | $8.00 |
| Dana | Jung | $18.03 |
| Danny | Jung | $15.45 |
| Ho | Jung | $245.70 |
| Jen | Jung | $62.15 |
| Jina | Jung | $80.00 |
| Margaret | Jung | $50.57 |
| Shannen | Jung | $0.40 |
| Vicki | Jung | $144.05 |
| Melissa | Jungjareon | $68.40 |
| Aimee | Jungman | $202.30 |
| Stephanie | Junio | $136.15 |
| Mark | Junod | $29.09 |
| Robert | Jupe | $42.45 |
| Hillary | Jurado | $34.85 |
| Jennifer | Juras | $1.70 |
| Kristen | Jurgens | $59.60 |
| Cristiana | Jurgensen | $100.00 |
| Jennifer | Juster | $6.85 |
| Michael | Juster | $38.10 |
| Ami | Justice | $5.03 |
| Ariane | Justus | $2.15 |
| Mounika | Juvvadi | $163.80 |
| Andrei | K | $25.00 |
| Dmitri | K | $13.20 |
| Dmitri | K | $4.70 |
| Gene | K | $0.60 |
| Jay | K | $7.50 |
| Lars | K | $17.07 |
| S | K | $8.95 |
| Lea | Kaai | $66.00 |
| Jessie | Kaarbo | $25.54 |
| Daniel | Kaatz | $1.35 |
| Aaron | Kabaker | $8.60 |
| Katie | Kabler | $142.65 |
| Vera | Kachouh | $1.15 |
| Rachael | Kaci | $4.40 |
| Nicole | Kaczmarek | $6.08 |
| Saritha | Kaderali | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jill | Kadlec | $1.60 |
| Tom | Kadlick | $2.30 |
| Jennifer | Kaefer | $83.55 |
| Colorado | Kagan | $29.90 |
| Ari | Kahan | $19.81 |
| Rebecca | Kahlenberg | $8.45 |
| Lin | Kahmer | $50.00 |
| Erin | Kahn | $2.30 |
| Hannah | Kahn | $100.00 |
| Jonathan | Kahn | $37.46 |
| Kathy | Kahn | $7.85 |
| Matthew | Kahn | $4.77 |
| Nicole | Kahn | $112.20 |
| Rebecca | Kahn | $1.75 |
| Nicki | Kahner | $7.50 |
| Tricia | Kaho | $3.05 |
| Ian | Kai | $5.85 |
| Jill | Kai | $0.05 |
| Chris | Kaimmer | $107.76 |
| Natalie | Kaing | $0.75 |
| Aurora | Kaiser | $11.57 |
| Emily | Kaiser | $21.05 |
| Kristina | Kaiser | $15.20 |
| Amir | Kakavand | $0.05 |
| Karen | Kalaw | $45.10 |
| Megan | Kalberer | $50.00 |
| Rachelle | Kaldani | $27.65 |
| Diane | Kaldor | $34.15 |
| Clara | Kalin | $32.85 |
| Jeanne | Kalin | $19.05 |
| Navi | Kalinsky | $40.40 |
| Jason | Kalira | $3.75 |
| Savina | Kalkandzhieva | $166.35 |
| Rebecca | Kallman | $52.05 |
| Ted | Kalmus | $11.54 |
| Lynna | Kalna | $4.55 |
| Ashley | Kaloper | $1.60 |
| Russell | Kaltschmidt | $31.15 |
| Laura | Kalvass | $46.15 |
| Kimberly | Kam | $74.01 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rj | Kamai | $1.80 |
| Dean | Kamaka | $11.30 |
| Sachin | Kamdar | $8.95 |
| Rebecca | Kameny | $8.70 |
| Daniel | Kamerling | $49.80 |
| Barry | Kami | $35.85 |
| William | Kami | $7.50 |
| Shervin | Kamkar | $81.30 |
| Lori | Kammer | $250.00 |
| Jeff | Kamminga | $31.95 |
| Lars | Kamp | $46.70 |
| Diana | Kampa | $0.60 |
| Melissa | Kanan | $92.40 |
| June | Kanda | $6.88 |
| Ashley | Kane | $13.25 |
| Cindy | Kane | $1.95 |
| Lesley | Kane | $185.91 |
| Marilyn | Kane | $4.60 |
| Miranda | Kane | $25.26 |
| Nancy | Kane | $4.35 |
| Petyr | Kane | $34.35 |
| Veneta | Kanelakos | $100.00 |
| Elaine | Kang | $8.95 |
| Grace | Kang | $16.13 |
| Irene | Kang | $17.55 |
| Jennifer | Kang | $1.43 |
| Jenny | Kang | $66.20 |
| Sang-Mo | Kang | $9.30 |
| Shinhyun | Kang | $8.95 |
| Weisi | Kang | $1.30 |
| Gerald | Kangelaris | $22.25 |
| Dimple | Kanji | $11.45 |
| Kc | Kanka | $61.55 |
| Emily | Kanter | $68.01 |
| Leslie | Kanter | $20.92 |
| Connie | Kao | $112.11 |
| Hsing-Chien | Kao | $1.49 |
| Kerry | Kao | $10.70 |
| Leslie | Kao | $50.00 |
| Marie | Kapella | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brian | Kaplan | $925.70 |
| Edward | Kaplan | $69.80 |
| Emily | Kaplan | $43.42 |
| Evan | Kaplan | $1.50 |
| Lauren | Kaplan | $184.70 |
| Nathalie | Kaplan | $17.08 |
| Noelle | Kaplan | $150.00 |
| Sally | Kaplan | $6.33 |
| Stevie | Kaplan | $73.60 |
| Jake | Kaplove | $6.90 |
| Sam | Kapon | $14.20 |
| Monica | Kapoor | $0.87 |
| H | Karaa | $4.80 |
| Jason | Karageorge | $22.80 |
| Mia | Karamatsu | $1.60 |
| Ljiljana | Karamujic | $87.30 |
| Peter | Karel | $36.60 |
| Liz | Karl | $0.20 |
| Sarah | Karlovic | $8.80 |
| Marina | Karmanova | $0.05 |
| Brad | Karmiol | $17.69 |
| Avinash | Karnani | $21.68 |
| Amanda | Karp | $10.56 |
| Erin | Karp | $8.77 |
| Nathan | Karp | $18.65 |
| Nathan | Karp | $83.75 |
| Darcy | Karpman | $200.00 |
| Alyx | Karpowicz | $11.25 |
| James | Karras | $12.11 |
| Alia | Karrazzi | $10.31 |
| Judee | Karson | $4.72 |
| Katie | Karstedt | $24.39 |
| Richard | Karstens | $26.35 |
| Doris | Karsznia | $100.00 |
| Pamela | Kartha | $57.85 |
| Melissa | Kaseman | $9.55 |
| Jaya | Kasibhatla | $17.82 |
| Dmitry | Kasparov | $0.30 |
| Amanda | Kasper | $10.03 |
| Brent | Kasper | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Helga | Kasperait | $0.80 |
| Alison | Kaspersetz | $55.00 |
| Sam | Kaspick | $14.52 |
| David | Kasprzak | $100.00 |
| Amy | Kasprzyk | $14.15 |
| Kate | Kasprzyk | $0.09 |
| Barri | Kass | $2.63 |
| Jennifer | Kass | $38.55 |
| Kate | Kassab | $14.20 |
| Peter | Kassakian | $115.75 |
| Brian | Kasser | $9.95 |
| Jyldyz | Kasymova | $0.97 |
| Anthony | Katchen | $55.70 |
| Darren | Kato | $69.15 |
| Darryl | Kato | $12.90 |
| Jennifer | Kattula | $250.00 |
| Benjamin | Katz | $17.25 |
| Charles | Katz | $80.00 |
| Daniel | Katz | $114.74 |
| Dominique | Katz | $47.20 |
| Francine | Katz | $22.92 |
| John | Katz | $11.00 |
| Kaitlin | Katz | $50.00 |
| Kamala | Katz | $50.00 |
| Kathy | Katz | $8.10 |
| Michael | Katz | $1.00 |
| Ryley | Katz | $5.50 |
| Sarah | Katz | $80.00 |
| Shira | Katz | $12.60 |
| Sydney | Katz | $50.00 |
| Sam | Katzen | $5.45 |
| Lauren | Katzman | $19.80 |
| John | Kauffman | $59.51 |
| Kati | Kauffman | $112.70 |
| Lauri | Kauffman Damrell | $39.80 |
| Allyson | Kaufman | $15.10 |
| Julie | Kaufman | $12.70 |
| Lisa | Kaufman | $34.20 |
| Lynne | Kaufman | $15.95 |
| Mark | Kaufman | $2.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Norma | Kaufman | $171.95 |
| Rebecca | Kaufman | $165.50 |
| Yoav | Kaufman | $20.65 |
| Eduardo | Kaufmann-Malaga | $100.10 |
| Patricia | Kaussen | $0.20 |
| Sheila | Kautt | $14.70 |
| William | Kavanagh | $8.95 |
| Moira | Kavanaugh | $100.00 |
| Clay | Kawabata | $39.40 |
| Miles | Kawabe | $50.00 |
| Robbyn | Kawaguchi | $4.80 |
| Patrick | Kawahara | $17.70 |
| Kurt | Kawai | $71.99 |
| Deborah | Kawamoto | $99.20 |
| Karen | Kawasaki | $9.07 |
| Kelli | Kawashima | $185.40 |
| Mary Anne | Kawata | $138.20 |
| Joshua | Kawinski | $45.45 |
| Gina | Kay | $56.55 |
| Katie | Kay | $0.60 |
| Elena | Kaye | $0.90 |
| Jeff | Kaye | $47.00 |
| Jim | Kaylor | $100.00 |
| Haley | Kayser | $28.90 |
| Lisa | Kayvon | $114.15 |
| Hilary | Kazakoff | $50.00 |
| Arina | Kazakova | $80.00 |
| Keiko | Kazama | $100.00 |
| Sondra | Kazama | $4.75 |
| Christina | Kazanjian | $22.32 |
| Laura | Kazanovicz | $44.78 |
| Darcy | Kazarian | $0.85 |
| Andre | Kazevra | $100.00 |
| Derrick | Kea | $35.40 |
| Jessica | Keach | $26.73 |
| Andrea | Keak | $35.15 |
| Brogan | Keane | $0.75 |
| Erica | Keane | $333.91 |
| Diane | Kearney | $0.40 |
| Paul | Kearney | $11.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Bonnie | Kearns | $0.85 |
| Brianna | Kearsley | $103.05 |
| Jacquie | Keast | $5.75 |
| Andrea | Keathley | $1.65 |
| Carolyn | Keaton | $1.05 |
| Emily | Keats | $57.60 |
| Jessie | Keck | $79.15 |
| Kerrie | Kedley | $18.85 |
| Norman | Kee | $8.56 |
| Paula | Keebler | $80.20 |
| Rachelle | Keech | $4.30 |
| Erin | Keefe | $21.40 |
| Crystal | Keeling | $40.10 |
| Dean | Keenan | $5.20 |
| Dean | Keenan | $14.30 |
| Joan | Keenan | $0.20 |
| Meg | Keene | $76.38 |
| Jennifer | Kehoe | $70.00 |
| Carly | Keidel | $23.15 |
| Casey | Keidser | $16.80 |
| Ken | Keilman | $50.00 |
| Henriette | Keiser | $7.01 |
| Brenda | Keith | $172.10 |
| Christine | Kelder | $73.50 |
| Liz | Keleher | $133.95 |
| Andrew | Kellam | $80.00 |
| Danielle | Kellar | $12.45 |
| Don | Kellar | $100.00 |
| Patrick | Kelleher | $134.56 |
| Erica | Kellenbach | $3.15 |
| Billy | Keller | $1.15 |
| Craig | Keller | $50.00 |
| Dawn | Keller | $0.90 |
| Greg | Keller | $2.01 |
| Janayi | Keller | $31.85 |
| Kelly | Keller | $55.90 |
| Tammy | Keller | $0.90 |
| Valorie | Keller | $21.45 |
| Meghan | Kellett | $50.00 |
| Ariel | Kelley | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cate | Kellison | $111.09 |
| Drew | Kellner | $1.86 |
| Kathy | Kelloff | $30.95 |
| Laura | Kellogg | $8.95 |
| Alison | Kelly | $5.00 |
| Andi | Kelly | $50.05 |
| Andrew | Kelly | $3.95 |
| Candace | Kelly | $34.20 |
| David | Kelly | $50.00 |
| Erin | Kelly | $0.92 |
| Jackie | Kelly | $2.89 |
| Jason | Kelly | $21.10 |
| Joshua | Kelly | $23.25 |
| Kara | Kelly | $12.86 |
| Katherine | Kelly | $4.60 |
| Katherine | Kelly | $5.20 |
| Kevin | Kelly | $32.05 |
| Linda | Kelly | $50.00 |
| Lisa | Kelly | $36.34 |
| Marilyn | Kelly | $66.25 |
| Michael | Kelly | $269.30 |
| Michelle | Kelly | $10.10 |
| Michelle | Kelly | $11.15 |
| Mike | Kelly | $2.25 |
| Nancy | Kelly | $222.15 |
| Peter | Kelly | $22.37 |
| Richard | Kelly | $2.75 |
| S | Kelly | $100.00 |
| Sean | Kelly | $35.80 |
| Sharon | Kelly | $3.75 |
| Sarah | Kelmenson-Chau | $19.70 |
| Jim | Keltner | $0.90 |
| Hiromi | Kelty | $16.45 |
| Alice | Kembel | $0.45 |
| Katherine | Kemiji-Mcdonald | $43.25 |
| Jocelyn | Kemly | $50.00 |
| Amy | Kemmerer | $8.35 |
| Erika | Kemmerer | $250.00 |
| Andreas | Kemp | $190.40 |
| Gerri | Kemp | $13.58 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Margot | Kenaston | $123.10 |
| Ananda | Kenboya | $0.85 |
| Erica | Kendall | $27.15 |
| Rich | Kendall | $0.20 |
| Brian | Kendrella | $27.15 |
| Erin | Kendrew | $24.10 |
| Claire | Kendrick | $162.22 |
| Sook | Kendziora | $1.82 |
| Heidi | Keng | $16.77 |
| Kathryn | Kenna | $250.00 |
| Anthony | Kennada | $212.20 |
| Kathy | Kennady | $27.70 |
| Kristen | Kennady | $18.20 |
| Bess | Kennedy | $50.00 |
| Brenda | Kennedy | $91.60 |
| Caitlin | Kennedy | $0.85 |
| Colleen | Kennedy | $41.25 |
| Courtney | Kennedy | $20.35 |
| Dermot | Kennedy | $23.50 |
| Jeffrey | Kennedy | $12.10 |
| Kristi | Kennedy | $0.35 |
| Lea | Kennedy | $50.00 |
| Lisa | Kennedy | $141.10 |
| Maggie | Kennedy | $100.00 |
| Michele | Kennedy | $191.21 |
| Sam | Kennedy | $28.91 |
| Stephanie | Kennedy | $1.50 |
| Celine | Kennelly | $10.50 |
| Sharon | Kennett | $4.05 |
| Sandy | Kenney | $68.40 |
| Jennifer | Kenny-Baum | $2.50 |
| Cara | Kensinger | $50.00 |
| Kathy | Kensinger | $9.93 |
| Anita | Kent | $13.75 |
| Emily | Kent | $61.20 |
| Margot | Kent | $6.10 |
| Mele | Kent | $70.55 |
| Nancy | Kent | $130.63 |
| Sarah Brigid | Kent | $18.16 |
| Karina | Kentsis Henriquez | $2.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kelsy | Kenworthy | $41.10 |
| Mike | Keohane | $0.90 |
| Joshua | Keough | $2.50 |
| Kathryn | Keown | $1.75 |
| Pat | Kepler | $89.11 |
| Brian | Kepp | $63.37 |
| Courtney | Keppler | $34.76 |
| Paul | Keppler | $166.60 |
| Anita | Ker | $1.05 |
| Raija | Keranen | $50.00 |
| Matt | Kerber | $22.60 |
| Michelle | Kerby | $50.00 |
| Becky | Kerman | $3.49 |
| Diane | Kern | $20.00 |
| Emily | Kern | $50.00 |
| Georgia | Kern | $17.25 |
| Leila | Kern | $63.55 |
| Michelle | Kern | $8.65 |
| Trisa | Kern | $22.10 |
| Christine | Kernaghan | $64.40 |
| Alexander | Kernbaum | $1.00 |
| Serafina | Kernberger | $27.90 |
| Florence | Kerns | $1.11 |
| Christine | Kerr | $61.00 |
| Duncan | Kerr | $43.79 |
| Hillary | Kerr | $4.45 |
| Michelle | Kerr | $250.00 |
| Marc | Kerrest | $50.00 |
| Carmen | Kerschbaum | $0.65 |
| Jessica | Kershner | $25.15 |
| Madhuri | Keshavarao | $0.65 |
| Rose | Keshishian | $0.35 |
| Amanda | Kesich | $8.05 |
| Andrea | Kessel | $30.00 |
| Maria | Kessides | $89.25 |
| Nancy | Kessler | $292.65 |
| Sarah | Kessler | $21.60 |
| Steve | Kessler | $29.90 |
| Yuval | Kesten | $35.30 |
| Lisa | Kester | $9.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Janet | Ketchum | $61.35 |
| Nicole | Ketterman | $8.40 |
| Katie | Keuleman | $100.00 |
| Bonnie | Keung | $64.01 |
| Tony | Keung | $52.75 |
| Melsha | Key | $100.00 |
| Star | Key | $0.30 |
| Whitney | Keyes | $100.00 |
| Carol | Keys | $93.21 |
| Gregory | Keys | $0.50 |
| John | Keys | $12.20 |
| Anna | Keyser | $31.75 |
| Andrew | Khalili | $29.60 |
| Olivia | Khalili | $12.45 |
| Guru | Khalsa | $0.45 |
| Areeb | Khan | $1.30 |
| Azam | Khan | $0.41 |
| Jessica | Khan | $50.00 |
| Julia | Khan | $3.20 |
| Kiren | Khan | $100.00 |
| Noor | Khan | $6.35 |
| Sabha | Khan | $89.30 |
| Samia | Khan | $9.10 |
| Satya | Khan | $20.90 |
| Sheena | Khanchandani | $19.20 |
| Sohail | Khanifar | $7.75 |
| Mahera | Khanshab | $36.15 |
| Rebekah | Kharrazi | $1.85 |
| John | Khawam | $27.20 |
| Amita | Khazanie | $21.00 |
| Billy | Kheir | $84.66 |
| Mike | Kheir | $53.30 |
| Gagan | Khela | $4.95 |
| Christopher | Khodadadian | $207.65 |
| Shaheen | Khosla | $127.60 |
| Linda | Khoury-Umili | $98.30 |
| Hala | Khuri | $45.10 |
| Olga | Khylkouskaya | $27.15 |
| Jacqueline | Kiang | $209.65 |
| Robin | Kibby | $24.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| John | Kibre | $50.00 |
| Raabia | Kibriya | $0.10 |
| Jaime | Kidd | $122.53 |
| Jd | Kidder | $203.70 |
| Emily | Kidwell | $60.10 |
| Jyri | Kidwell | $74.70 |
| Andrea | Kiefer | $44.05 |
| Debbie | Kiefer | $37.15 |
| Matthew | Kiefer | $1.55 |
| Andrew | Kiehl | $1.60 |
| Julie | Kielman | $42.55 |
| Kelly | Kiernan | $50.00 |
| Kelly | Kierstead | $38.86 |
| Michael | Kiesel | $18.73 |
| Audra | Kiewiet De Jonge | $75.75 |
| Patty | Kihm | $24.70 |
| Kyle | Kilat | $199.00 |
| Gwendolyn Constant | Kilgour | $32.20 |
| Melissa | Kilkuskie | $15.65 |
| Morgan | Kille | $8.18 |
| Mary | Killen | $4.25 |
| Dorothy | Killian | $0.07 |
| Doug | Killin | $25.55 |
| Victoria | Killmar | $1.05 |
| Dori | Kilmer | $94.05 |
| Ann | Kim | $75.00 |
| Anne | Kim | $22.48 |
| Beatrice | Kim | $3.85 |
| Bruce | Kim | $31.15 |
| Catherine | Kim | $1.20 |
| Cathy | Kim | $100.00 |
| Cham | Kim | $0.80 |
| Chang | Kim | $71.55 |
| Chris | Kim | $72.90 |
| Christina | Kim | $40.25 |
| Christy | Kim | $17.08 |
| Daniel | Kim | $100.00 |
| David | Kim | $0.66 |
| Deanna | Kim | $12.08 |
| Deborah | Kim | $38.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Diana | Kim | $35.35 |
| Elaine | Kim | $14.78 |
| Eric | Kim | $50.00 |
| Eun | Kim | $59.25 |
| Evelyn | Kim | $39.43 |
| Grace | Kim | $0.45 |
| Heaven | Kim | $62.20 |
| Hera | Kim | $16.55 |
| Hong Kwon | Kim | $1.60 |
| Hyeok | Kim | $300.00 |
| James | Kim | $24.30 |
| Janice | Kim | $27.65 |
| Jean H | Kim | $2.15 |
| Jenny | Kim | $50.00 |
| Jess | Kim | $50.00 |
| Jihee | Kim | $6.00 |
| John | Kim | $1.16 |
| Judy | Kim | $37.10 |
| Judy | Kim | $2.60 |
| Juhee | Kim | $74.79 |
| Julie | Kim | $83.20 |
| Jullia | Kim | $13.80 |
| June | Kim | $30.95 |
| Kathleen | Kim | $14.50 |
| Kaya | Kim | $0.05 |
| Kei | Kim | $0.30 |
| Kiyun | Kim | $20.65 |
| Leslie | Kim | $39.15 |
| Marie | Kim | $2.60 |
| Mia | Kim | $139.36 |
| Michael | Kim | $124.60 |
| Natalie | Kim | $65.70 |
| Peter | Kim | $0.35 |
| Rien | Kim | $0.53 |
| Rubin | Kim | $100.00 |
| Sally | Kim | $79.60 |
| Sarah | Kim | $25.00 |
| Sharon | Kim | $21.48 |
| Sophie | Kim | $52.70 |
| Steven | Kim | $161.62 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Su | Kim | $65.34 |
| Suejin | Kim | $33.00 |
| Susan | Kim | $40.00 |
| Susan | Kim | $42.25 |
| Suyun | Kim | $12.70 |
| Tae | Kim | $81.35 |
| Terry | Kim | $2.95 |
| Tim | Kim | $76.10 |
| Tom | Kim | $100.00 |
| Traci | Kim | $38.00 |
| Tracie | Kim | $7.36 |
| Yoon | Kim | $73.07 |
| Young | Kim | $4.57 |
| Mary | Kimball | $156.82 |
| Moira | Kimball | $50.00 |
| Rosina | Kimball | $46.40 |
| Sara | Kimball | $25.85 |
| Michael | Kimbarow | $10.65 |
| Y. Alice | Kim-Bundy | $100.00 |
| Krystina | Kimes | $50.00 |
| Kelsey | Kimura | $2.29 |
| Kimberlee | Kimura | $100.00 |
| Laura | Kimura | $35.65 |
| Bettina | Kina | $0.01 |
| Benjamin | Kincaid | $7.95 |
| Katherine | Kincaid | $3.70 |
| Oscar | Kincaid | $66.20 |
| Shane | Kinder | $42.71 |
| Krista | Kiner | $30.60 |
| Angela | King | $30.00 |
| Craig | King | $20.60 |
| Dixie | King | $50.00 |
| Emily | King | $56.70 |
| Jaime | King | $22.70 |
| Jessica | King | $1.15 |
| Jon | King | $21.80 |
| Kristian | King | $100.00 |
| Mclain | King | $10.15 |
| Sharell | King | $130.10 |
| Tom | King | $16.40 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kelly | King French | $17.85 |
| Sophia | Kingman | $250.00 |
| Jessica | Kingrey | $18.10 |
| Amy | Kingsley | $14.55 |
| Lora | Kingston | $8.95 |
| Anna | Kinney | $100.00 |
| Chari | Kinney | $37.12 |
| Wayne | Kinney | $18.18 |
| Leiana | Kinnicutt | $31.50 |
| Rachel | Kinnon | $23.15 |
| Jeffrey | Kinnunen | $49.47 |
| Rebecca | Kinsella | $219.55 |
| Lisa | Kinser | $0.15 |
| Assaf | Kipnis | $0.06 |
| Kara | Kipp | $47.80 |
| Amelia | Kirby | $5.70 |
| Brittany | Kirby | $7.60 |
| Georgia | Kirby | $8.95 |
| Jamie | Kirby | $0.40 |
| John Brian | Kirby | $4.60 |
| Karen | Kirby | $18.80 |
| Kellie | Kirby | $24.45 |
| Marianne | Kirby | $167.05 |
| Michele | Kirby | $25.70 |
| Catherine | Kirbyson | $23.15 |
| Lary | Kirchenbauer | $1.40 |
| Chris | Kirchoff | $50.00 |
| Dimitri | Kirimis | $0.05 |
| Carol | Kirk | $140.15 |
| Philip | Kirk | $126.60 |
| Marleen | Kirkorian | $70.25 |
| Bonnie | Kirkpatrick | $145.20 |
| Nicole | Kirkpatrick | $222.85 |
| Michelle | Kirkwood | $131.80 |
| Kim | Kirley | $24.38 |
| Lisa | Kirlick | $13.60 |
| Story | Kirshman | $28.40 |
| Rachel | Kirsten | $130.00 |
| Vernon | Kirton | $33.30 |
| Erica | Kishi | $45.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Emmy | Kishida | $49.00 |
| Annie | Kishiyama | $62.15 |
| Sarah | Kislak | $6.20 |
| Ingrid | Kismarton | $50.00 |
| Beth | Kita | $61.75 |
| Barbara | Kitagawa | $0.30 |
| Brenda | Kitagawa | $8.95 |
| Kelly | Kitagawa | $76.10 |
| Tomoyo | Kitagawa | $100.00 |
| Kim | Kitano | $16.20 |
| Stan | Kitashima | $35.17 |
| Betty | Kitazumi | $1.95 |
| Andrew | Kitchell | $50.00 |
| Erin | Kitchell | $12.60 |
| Robin | Kittrelle | $13.70 |
| Amy | Kivnick | $49.20 |
| Kristi | Kiyonaga | $0.35 |
| Deena | Klaber | $100.00 |
| Elissa | Klaczynski | $25.21 |
| Vicki | Klapper | $71.20 |
| Jimmy | Klapperich | $1.20 |
| Robyn | Klapperich | $19.20 |
| Katrina | Klaproth | $174.63 |
| Ed | Klar | $36.05 |
| Haley | Klarfeld | $8.15 |
| Alisha | Klatt | $50.00 |
| Jeff | Klatt | $50.00 |
| Elizabeth | Kleban | $10.73 |
| Joanne | Klebe | $0.40 |
| Melisa | Klei | $50.00 |
| Caroline | Kleiman | $15.30 |
| Aaron | Klein | $13.60 |
| Alex | Klein | $38.10 |
| Andrew | Klein | $6.22 |
| Casandra | Klein | $13.05 |
| Christina | Klein | $0.05 |
| David | Klein | $1.96 |
| Evan | Klein | $4.73 |
| Heather | Klein | $8.00 |
| Heather | Klein | $9.18 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jill | Klein | $235.45 |
| Linda | Klein | $50.45 |
| Lloyd | Klein | $21.55 |
| Rebecca | Klein | $1.36 |
| Robbie | Klein | $52.21 |
| Suzy | Klein | $1.05 |
| Teri | Klein | $5.75 |
| Alana | Kleinberger | $3.50 |
| Sarah | Kleiner | $19.15 |
| Carol | Kleinhubert | $87.34 |
| Aaron | Kleinman | $28.64 |
| Lisa | Kleinman | $89.28 |
| Marie | Klemchuk | $10.25 |
| Paula | Klemens | $47.85 |
| Taylor | Klessens | $2.04 |
| Juliet | Kletz | $20.77 |
| Leigh | Klibowitz | $70.85 |
| Leigh | Klibowitz | $8.95 |
| Rebekah | Kliewer | $50.00 |
| Sam | Kligman | $116.35 |
| Vlad | Klikfeld | $19.60 |
| Jennifer | Klimas | $9.10 |
| Sasha | Klimczak | $160.11 |
| Zita | Kline | $10.35 |
| Devon | Klinefelter | $8.80 |
| Matthew | Klinkel | $22.15 |
| Ken | Klinner | $131.65 |
| Rachel | Klipp | $23.60 |
| Angela | Klipsch | $19.18 |
| Noah | Klocek | $40.50 |
| Louann | Klopfenstein | $100.00 |
| Margarita | Kloss | $42.75 |
| Bree | Klotter | $4.10 |
| Betsy | Kluck-Keil | $1.16 |
| Annouchka | Klug | $17.50 |
| Ezra | Klug | $28.02 |
| Bryan | Knaak | $0.05 |
| Roberta | Knabben | $17.40 |
| Joanna | Knabe | $1.25 |
| Ken | Knapp | $7.42 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tayor | Knapp | $100.00 |
| Jocelyn | Knauf | $1.85 |
| Gillian | Kneass | $28.25 |
| Caleb | Knedlik | $31.10 |
| Syd | Knee | $48.75 |
| Jennifer | Knestrick | $15.45 |
| Kirstin | Knezevich | $176.30 |
| Marissa | Knezevich | $37.55 |
| Brooke | Knight | $7.20 |
| Catherine | Knight | $18.95 |
| Emily | Knight | $68.75 |
| Erin | Knight | $0.70 |
| Jamily | Knight | $7.71 |
| Kim | Knight | $33.85 |
| Lynn | Knight | $1.45 |
| Monica | Knight | $73.74 |
| Tommie | Knight | $0.35 |
| Sarah | Knize | $150.00 |
| Anne-Marie | Knokey | $8.95 |
| Hadrian | Knotz | $0.18 |
| Christine | Knouse | $0.56 |
| Maddie | Knowland | $61.25 |
| Jamie | Knowles | $5.65 |
| Kimberly | Knowles | $51.70 |
| Dave | Knox | $36.15 |
| Richard | Knox | $3.55 |
| Darryl | Knudsen | $56.87 |
| Kris | Knudsen | $14.10 |
| Arlon | Knudson | $2.90 |
| Lindsey | Knudten | $1.65 |
| Ken | Knutsen | $14.40 |
| Emily | Knutson | $4.90 |
| Jennifer | Knutson | $2.40 |
| Kirsten | Knutson | $0.59 |
| Dimitry | Knyajanski | $3.56 |
| Amanda | Ko | $55.20 |
| Andrew | Ko | $50.00 |
| Christine | Ko | $142.95 |
| David | Ko | $107.05 |
| Keiko | Ko | $0.90 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lorraine | Ko | $100.00 |
| Oscar | Ko | $0.15 |
| Anna | Kobayashi | $2.65 |
| Laura | Kobroff | $5.03 |
| Phillip | Kobylanski | $45.05 |
| Kathryn | Kobza | $149.10 |
| Amy | Koch | $47.60 |
| David | Koch | $1.40 |
| Neil | Koch | $19.05 |
| Rebecca | Koch | $1.35 |
| Stewart | Koch | $6.94 |
| Thierry | Kocher | $7.85 |
| Julia | Kochi | $44.15 |
| Carl | Kocis | $8.91 |
| Hedy | Koczwara | $499.90 |
| Rebekka | Kodama | $3.85 |
| David | Kodinsky | $8.65 |
| Catherine | Kodish | $41.14 |
| Julie | Koegler | $108.90 |
| Karen | Koehler | $132.15 |
| Lindsay | Koehler | $2.72 |
| Samantha | Koehn | $21.60 |
| Kristin | Koelzer | $11.25 |
| Lyle | Koenig | $0.70 |
| Stefan | Koenig | $146.90 |
| Lisa | Koester | $4.49 |
| Esther | Koetter | $195.30 |
| Samantha | Kofler | $2.99 |
| Lin | Koh | $222.90 |
| Shiyan | Koh | $107.80 |
| Renate | Kohl | $32.35 |
| Karin | Kohlberger | $50.20 |
| Raymun | Kohli | $19.65 |
| Courtenay | Kohlman | $50.00 |
| Melissa | Kohlmeister | $85.85 |
| Catharina | Koh-Mollet | $0.25 |
| Brett | Kohn | $72.15 |
| Robert | Kohn | $31.65 |
| Ali | Koide | $0.54 |
| Dale | Koistinen | $11.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kaitlyn | Kojian | $0.90 |
| Elizabeth | Kok | $22.75 |
| Deedee | Koker | $500.00 |
| Sharisse | Kokernak | $30.40 |
| Anne | Kolar | $5.20 |
| Linda | Kolar | $131.95 |
| Jordan | Kolasinski | $53.65 |
| Joanna | Kolbuc | $0.15 |
| Kia | Kolderup-Lane | $4.55 |
| Danielle | Kolesnik | $200.00 |
| Becky | Koliboski | $87.43 |
| K. Pallav | Kolli | $117.20 |
| Erin | Kollings | $0.60 |
| Sherri | Kolodny | $0.75 |
| Chris | Kolstad | $350.00 |
| Athena | Kolze | $118.96 |
| Amelia | Komp | $30.00 |
| Harry | Komsky | $176.10 |
| Jennifer | Kong | $0.71 |
| Jennifer | Kong | $95.70 |
| Margot | Kong | $81.25 |
| Maryann | Kongovi | $62.35 |
| Stephanie | Konstan | $11.90 |
| Elana | Konstant | $2.30 |
| Lisa | Konstantinidis | $75.00 |
| Steven | Kontz | $12.20 |
| Michael | Konwiak | $22.65 |
| Kiki | Koo | $2.10 |
| Peter | Koo | $99.21 |
| Emily | Kook | $60.00 |
| Matt | Kooy | $134.63 |
| Katerina | Kopacheva | $2.60 |
| Alexa | Kopel | $3.89 |
| Brenda | Kopf | $37.95 |
| Rocky | Koplik | $12.20 |
| Amy | Kopp | $100.00 |
| Rochelle | Kopp | $83.89 |
| Abbe | Kopra | $139.46 |
| Bo | Koralage | $79.10 |
| Mike | Koran | $40.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rob | Koran | $356.29 |
| Kimberley | Korf | $0.08 |
| Robert | Korman | $22.86 |
| Ashley | Korn | $65.97 |
| Barbara | Korn | $141.36 |
| Greg | Korn | $19.15 |
| Jonathan | Korn | $85.91 |
| Willard | Korn | $77.80 |
| Jessie | Kornberg | $0.46 |
| Josh | Kornblit | $86.95 |
| Mark | Kornblum | $9.77 |
| Mike | Kornder | $7.95 |
| Lori | Korngiebel | $39.31 |
| Anna | Korolev | $50.00 |
| Brittany | Korona | $150.00 |
| Iris | Korovesi | $68.40 |
| Katherine | Korpi | $1.26 |
| Jonathan | Kort | $166.40 |
| Rachel | Kort | $11.53 |
| Angeline | Korzeniewski | $3.30 |
| Rita | Koschnick | $50.00 |
| Patricia | Kosich | $69.95 |
| James | Kosinski | $100.00 |
| Carol | Koski | $0.60 |
| Haroula | Kosmatos | $32.57 |
| Bianca | Kosoy | $0.10 |
| Jordan | Koss | $50.00 |
| Melissa | Koss | $34.60 |
| Nathan | Kostal | $232.20 |
| Eben | Kostbar | $2.00 |
| Joshua | Kostic | $16.10 |
| Tiana | Kostic | $177.55 |
| Maria | Koston | $50.00 |
| Michael | Kotch | $7.25 |
| Kevin | Kotecki | $50.00 |
| Aparna | Kothary | $44.05 |
| Stephan | Kotin | $50.00 |
| Gillian | Kotlen | $52.22 |
| Jessica | Kotler | $23.65 |
| Simon | Kotler | $8.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Phil | Kotzan | $205.93 |
| Daniel | Kotzin | $0.20 |
| Karina | Kou | $6.70 |
| Michelle | Kouis | $1.50 |
| Anton | Koukareko | $74.15 |
| Denis | Kourakin | $1.55 |
| Cecilia | Kourtis | $12.75 |
| Nathan | Kovach | $0.85 |
| Fred | Kovar | $49.78 |
| Chris | Kovarik | $407.78 |
| Dinno | Kovic | $38.05 |
| Anna | Kovinsky | $62.50 |
| Elizabeth | Kowal | $1.80 |
| Hamila | Kownacki | $3.95 |
| Kelly | Kozak | $12.20 |
| Panos | Kozanian | $31.25 |
| Donna | Kozel | $47.35 |
| Peter | Kozodoy | $124.01 |
| Debbie | Krackeler | $100.00 |
| Maxine | Kraemer | $22.05 |
| Toni | Kraeva | $50.41 |
| George | Kraft | $34.90 |
| John | Kraft | $27.00 |
| Lisa | Kraft | $50.00 |
| Miriam | Kragness | $1.65 |
| Niva | Kramek | $41.03 |
| Dana | Kramer | $77.45 |
| Johanna | Kramer | $1.08 |
| Katherine | Kramer | $11.25 |
| Margaret | Kramer | $0.65 |
| Monika | Kramer | $43.95 |
| Sara | Kramer | $116.20 |
| Susan | Kramer | $6.00 |
| Ivy | Kramp | $46.38 |
| Arthur | Krantz | $20.30 |
| Margaret | Kranyak | $24.70 |
| Jennifer | Krasner | $54.70 |
| Jonathan | Krasnow | $45.05 |
| Alexander | Krassner | $15.16 |
| Leslie | Kraus | $10.09 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Amelia | Krause | $42.85 |
| Luba | Kravchenko | $22.30 |
| Marissa | Krecker | $1.86 |
| Jason | Krefetz | $32.80 |
| Dan | Kreiter | $2.45 |
| Kristin | Krem | $0.80 |
| Erin | Kretzer | $11.35 |
| Delecia | Krevet | $293.30 |
| Daniel | Krewson | $419.06 |
| Colleen | Kreyling | $1.10 |
| Sam | Krieg | $82.85 |
| Jeffrey | Kriege | $29.15 |
| Tuffy | Kriegel | $100.00 |
| Allison | Krieger | $0.79 |
| Karen | Krieger | $19.56 |
| Katherine | Krieger | $11.80 |
| Chad | Kriger | $34.55 |
| Debra | Krikorian | $16.10 |
| Antony | Krilis | $0.65 |
| Michael | Krilivsky | $151.31 |
| David | Krippendorf | $213.64 |
| Rachel | Krisbergh | $174.80 |
| Priya | Krishnakumar | $49.30 |
| Chloe | Krishnamurty | $7.85 |
| Ratika | Krishnamurty | $56.37 |
| Veena | Krishnan | $59.65 |
| Alan | Kristal | $67.35 |
| Elizabeth | Krivatsy | $50.00 |
| Sheri | Kroeter | $26.43 |
| Elizabeth | Krojansky | $8.95 |
| Oren | Kroll-Zeldin | $16.65 |
| Kate | Kronish | $12.65 |
| Amy | Kronk | $45.80 |
| Michael | Kross | $0.70 |
| Kara | Kroupa | $33.20 |
| Gretchen | Krueger | $141.65 |
| Jim | Krueger | $45.05 |
| Matt | Krueger | $50.00 |
| Matthew | Krueger | $15.50 |
| Guy | Krug | $42.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Michaele | Kruger | $100.00 |
| Ksenia | Kruglyanskaya | $3.55 |
| Laura | Kruizenga | $30.00 |
| Liz | Krukowski | $200.00 |
| Tommy | Krul | $36.40 |
| Eliana | Krulig | $50.00 |
| Linda | Krull | $16.08 |
| Michael | Krumboltz | $67.80 |
| Alexis Leigh | Krup | $14.10 |
| Dmitri | Krupnov | $8.95 |
| Jessa | Krycler | $48.05 |
| George | Ku | $43.15 |
| Sandy | Kuang | $43.15 |
| Michael | Kubalik | $40.80 |
| Laura | Kubba | $116.20 |
| Justin | Kubiak | $250.00 |
| Meghan | Kubota | $24.68 |
| John | Kucera | $4.15 |
| Jon | Kuchenreuther | $81.15 |
| Adi | Kucheria | $8.95 |
| Monica | Kuchinski | $44.50 |
| Rick | Kuchler | $22.30 |
| Wendy | Kudritzki | $45.35 |
| Don | Kuehn | $21.21 |
| Pier | Kuehn | $10.82 |
| Jeff | Kuei | $26.40 |
| Iris | Kufert-Rivo | $0.73 |
| Patrick | Kuga | $100.00 |
| Settla | Kugonza | $50.00 |
| Laura | Kuhlemann | $7.90 |
| Mike | Kuhlen | $203.60 |
| Georgiana | Kuhlmann | $44.60 |
| Lisa | Kuhn | $6.00 |
| Paula | Kuhn | $10.07 |
| Megan | Kuiken | $100.00 |
| Alexandra | Kuizenga | $1.15 |
| Lisa | Kulak | $146.25 |
| Lindsey | Kull | $8.76 |
| Claudia | Kumai | $2.60 |
| Cindy | Kumar | $250.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Debra | Kumar | $151.42 |
| Rohini | Kumar | $44.75 |
| Shalin | Kumar | $27.13 |
| Veena | Kumar | $42.70 |
| J | Kun | $180.45 |
| Marc | Kunen | $43.98 |
| Deanna | Kung | $83.20 |
| Michelle | Kung | $0.39 |
| Teresa | Kung | $100.00 |
| Joseph | Kunihira | $1.35 |
| Gretchen | Kunitz | $59.45 |
| Eleanor | Kunkel | $102.60 |
| Josh | Kunz | $92.95 |
| Harry | Kunze | $20.00 |
| Rose | Kunze | $3.65 |
| Angela | Kuo | $114.30 |
| Annie | Kuo | $100.00 |
| Chia-Chien | Kuo | $100.00 |
| Flora | Kuo | $315.30 |
| Jason | Kuo | $84.60 |
| Meifang | Kuo | $100.00 |
| Adam | Kuperman | $86.20 |
| Anna | Kuramoto | $6.55 |
| Shirley | Kuramoto | $48.05 |
| Lianne | Kurina | $0.20 |
| Arthur | Kurkov | $100.22 |
| Jordan | Kurland | $14.15 |
| Jeff | Kurn | $37.36 |
| Michal | Kuron | $170.55 |
| Emiko | Kurotsu | $21.75 |
| Justin | Kurpius | $250.00 |
| Logan | Kursh | $16.35 |
| Eric | Kurtz | $8.95 |
| Heather | Kurtz | $10.28 |
| Amy | Kurz | $8.95 |
| Nick | Kusanovich | $66.85 |
| Laura | Kush | $17.00 |
| Zack | Kushner | $0.50 |
| Amber | Kuss | $27.15 |
| Beverly | Kussy | $1.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Roberta | Kuszel | $63.31 |
| Danielle | Kuykendall | $75.00 |
| Elena | Kuzmina | $104.96 |
| Alina | Kwak | $10.20 |
| Lj | Kwak | $69.60 |
| Jessica | Kwalick | $42.55 |
| Angela | Kwan | $61.75 |
| Helen | Kwan | $27.10 |
| Michael | Kwan | $120.85 |
| Mindy | Kwan | $7.70 |
| Terence | Kwan | $325.56 |
| Tricia | Kwan | $13.10 |
| Wendy | Kwan | $6.26 |
| Ju-Kay | Kwek | $3.95 |
| Thom | Kwiatkowski | $76.75 |
| Melissa | Kwon | $114.55 |
| Nara | Kwon | $80.35 |
| Paul | Kwon | $10.20 |
| Angie | Kwong | $0.65 |
| Bernice | Kwong | $0.20 |
| Hanson | Kwong | $97.05 |
| Henry | Kwong | $4.25 |
| Lily | Kwong | $0.36 |
| Sandy | Kwong | $100.20 |
| Shumay | Kyi | $52.80 |
| Lora | Kyle | $100.00 |
| Kimberly | Kyllo | $276.40 |
| Kim | Kypri | $8.95 |
| Mila | Kyriacou | $50.10 |
| Tom | Kysar | $8.05 |
| B | L | $14.41 |
| Elaine | L | $0.70 |
| Joan | L | $1.90 |
| K | L | $2.25 |
| Lawrence | L | $216.45 |
| Lilian | L | $30.15 |
| Ryan | L | $50.00 |
| Phillip | L:Ev | $245.15 |
| Nancy And Don | La Bash | $6.79 |
| Rosanne | La Force | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| David | La France | $135.10 |
| Daryn | Labier | $1.85 |
| Cassandra | Labouff | $250.00 |
| Alan | Labowitz | $1.95 |
| Gilbert | Labrucherie | $355.10 |
| Location | Labs | $0.01 |
| Mary | Lacasse | $5.50 |
| Ericka | Lacayo | $117.65 |
| Brooke | Lacey | $48.90 |
| Katie | Lacey | $52.04 |
| Mark | Lacey | $100.00 |
| Jp | Lachance | $139.85 |
| Kathryn | Lachenmaier | $121.08 |
| Mom | Lachica | $23.65 |
| Agnieszka | Lachuev | $18.65 |
| Kelly | Lack | $271.17 |
| Lori | Lack | $55.41 |
| Jennifer | Lacour | $7.84 |
| Pauline | Lacrosse | $50.00 |
| Laura | Lacursia | $40.00 |
| Marcelle | Lada | $64.10 |
| R | Lader | $1.10 |
| Deb | Ladwig | $8.63 |
| Joleen | Lafayette | $0.30 |
| Annie | Laferriere | $0.85 |
| Aurelie | Lafleur | $23.05 |
| Stefan | Lafon | $155.40 |
| Martine | Lafond | $82.87 |
| Michelle | Lafrance | $26.40 |
| Julien | Lafrance-Vanasse | $2.55 |
| Stacey | Lagala | $5.55 |
| Jessica | Lage | $10.30 |
| Melanie | Lagory | $0.66 |
| Mariela | Lagos | $16.10 |
| Kinley | Lagrange | $189.85 |
| Erika | Lagrisola | $42.25 |
| Emily | Lagrone | $39.25 |
| Dan | Lahav | $198.20 |
| Alma | Lai | $11.05 |
| Caryn | Lai | $16.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| James | Lai | $19.07 |
| Karen | Lai | $89.46 |
| Lilian | Lai | $0.95 |
| Mary | Lai | $5.50 |
| Patrick | Lai | $50.00 |
| Rosanna | Lai | $1.40 |
| Tina | Lai | $0.14 |
| Hannah | Lainer | $33.60 |
| Corrine | Laing | $109.10 |
| Gayle | Laird | $13.65 |
| Michelle | Lajom | $2.95 |
| Dave | Lake | $350.00 |
| Devon | Lake | $37.16 |
| Jan | Lake | $123.25 |
| Hari | Lakshmanan | $89.00 |
| Saurabh | Lalwani | $250.00 |
| Alric | Lam | $166.90 |
| Brandon | Lam | $0.15 |
| Carrie | Lam | $14.40 |
| Celeste | Lam | $11.65 |
| Diana | Lam | $203.82 |
| Jamie | Lam | $65.60 |
| Jessica | Lam | $49.30 |
| Jones | Lam | $50.00 |
| Karen | Lam | $150.00 |
| Serena | Lam | $13.45 |
| Stephanie | Lam | $395.36 |
| Tiffany | Lam | $14.85 |
| Veronica | Lam | $5.40 |
| Vincent | Lam | $3.20 |
| Adam | Lamanna | $50.00 |
| Amanda | Lamb | $22.60 |
| Junelamb | Lamb | $4.70 |
| Molly | Lamb | $250.00 |
| Sherry | Lamb | $24.40 |
| Katherine | Lamba | $65.15 |
| David | Lambert | $119.65 |
| Greg | Lambert | $76.05 |
| Jess | Lambert | $11.10 |
| Louisa | Lambert | $35.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mary | Lambert | $6.95 |
| Stacie | Lambert | $1.05 |
| Denise | Lambertson | $50.00 |
| Daisy | Lambour | $43.75 |
| Beena | Lambrou | $53.32 |
| Jessica | Lamela | $9.40 |
| Josephine | Lamento | $1.05 |
| Lori | Lamkin | $107.51 |
| Eric | Lammerding | $1.57 |
| Gabrielle | Lamond | $18.60 |
| Sharon | Lamonica | $43.75 |
| Gillian | Lamont | $78.75 |
| Kristin | Lamoureux | $116.90 |
| Sophie | Lamouroux | $4.55 |
| Marilena | Lamp | $51.70 |
| Chuck | Lampert | $37.85 |
| Sean | Lampton | $100.00 |
| Andrew | Lan | $1.85 |
| Kerry | Lanahan | $2.40 |
| Todd | Lanam | $26.10 |
| Cristina | Lanata | $16.41 |
| Willow | Lancaster | $17.90 |
| Allie | Land | $38.00 |
| Dara | Landa | $40.20 |
| Soo-Ah | Landa | $18.65 |
| Sangeeta | Landau | $78.75 |
| Josh | Landay | $53.57 |
| Roberta | Landers | $100.00 |
| Steven | Landers | $2.25 |
| Daniel | Landis | $100.46 |
| Gina | Landis | $5.25 |
| Sarah | Landis | $34.10 |
| Michele | Landrith | $34.15 |
| David | Landry | $2.33 |
| David | Landry | $1.85 |
| Amie | Lands | $350.00 |
| Lynn | Landucci | $28.75 |
| Erika | Lane | $148.70 |
| Jana | Lane | $108.25 |
| Jen | Lane | $1.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kate | Lane | $26.60 |
| Shannon | Lane | $60.41 |
| Stephanie | Lane Pavon | $12.15 |
| Jan | Laney | $45.03 |
| Ben | Lang | $53.20 |
| Connie | Lang | $192.08 |
| David | Lang | $21.90 |
| Nina | Lang | $9.10 |
| Rita | Lang | $0.64 |
| Tracie | Lang | $0.22 |
| Betty | Lange | $1.70 |
| Marco | Lange | $150.00 |
| Sarah | Lange | $1.20 |
| Keiran | Langer | $1.40 |
| Anne | Langford | $7.85 |
| Louise | Langheier | $54.55 |
| Andrea | Langlois | $11.97 |
| Siobhan | Langlois | $25.55 |
| Larkspur | Langston | $0.66 |
| Rachael | Langston | $46.00 |
| Ruth | Langstroth | $25.00 |
| Jessica | Lankton | $1.10 |
| Jen | Lanning | $15.07 |
| Paul | Lanning | $25.00 |
| Margaret | Lanphier | $0.65 |
| Janice | Lansing | $12.31 |
| Jeremy | Lansing | $100.00 |
| Lois | Lanthorne | $400.00 |
| Lorenza | Lanz | $9.45 |
| J | Lao | $37.20 |
| Janel | Lao | $28.20 |
| Shelley | Lapcevic | $8.88 |
| Melissa | Lapchuk | $8.75 |
| Rebecca | Laplante | $0.15 |
| David | Lapoint | $123.90 |
| Brian | Laporte | $5.70 |
| Colin | Lappala | $41.60 |
| Lori | Lappe | $8.30 |
| Detdet | Lapuz | $165.70 |
| Aamir | Lara | $181.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Austin | Laramie | $6.72 |
| Sofia | Lares | $300.00 |
| Jonathan | Largent | $1.00 |
| Mary | Larimer | $60.18 |
| Michael | Larimore | $4.70 |
| Maura | Lariviere | $13.85 |
| Patrick | Larkin | $36.55 |
| Anne | Larsen | $49.30 |
| Danielle | Larsen | $0.05 |
| Linneatu | Larsen | $167.90 |
| Alan | Larson | $14.25 |
| Barbara | Larson | $3.24 |
| Brian | Larson | $99.69 |
| Cerene | Larson | $8.95 |
| Ellen | Larson | $0.07 |
| Elliot | Larson | $194.15 |
| Jeffrey | Larson | $1.20 |
| Julie | Larson | $3.20 |
| Leslie | Larson | $2.49 |
| Paul | Larson | $50.00 |
| Ilisha | Larsson | $100.00 |
| Dan | Larue | $0.13 |
| Matt | Larwood | $100.00 |
| Sharmila | Lash | $11.75 |
| Clara | Lasher | $12.65 |
| Natalie | Lashinsky | $14.90 |
| Jen | Lashua | $73.00 |
| Patricia | Laskowski | $46.57 |
| Melanie | Laspina | $49.30 |
| Rachel | Lastra | $4.45 |
| Carolyn | Latanafrancia | $250.00 |
| Eric | Latham | $0.15 |
| Stephanie | Latham | $133.40 |
| Kelly | Lathrop | $60.95 |
| Chessa | Latifi | $41.30 |
| Jazmyn | Latimer | $17.25 |
| Tony | Latorre | $50.00 |
| Lise | Latour | $40.85 |
| Nel | Latronica | $135.95 |
| Daed | Latrope | $287.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christina | Latta | $306.00 |
| Kara | Latta | $75.00 |
| Lisa | Lattanza | $50.00 |
| Drew | Latzke | $8.30 |
| Andrew | Lau | $7.00 |
| Annie | Lau | $22.09 |
| Bonnie | Lau | $0.85 |
| Caitlin | Lau | $0.31 |
| Calvin | Lau | $0.06 |
| Cherrie | Lau | $79.95 |
| Connie | Lau | $7.45 |
| Cynthia | Lau | $19.20 |
| Darryl | Lau | $184.80 |
| Elaine | Lau | $81.40 |
| Gary | Lau | $1.80 |
| Jimmy | Lau | $0.15 |
| Julia | Lau | $20.10 |
| Matt | Lau | $128.40 |
| Stephanie | Lau | $106.10 |
| Vicky | Lau | $6.50 |
| Jennifer | Lauchle | $283.55 |
| Jessica | Laudermilk | $7.10 |
| Henry | Lauf | $2.30 |
| Jean | Laughlin | $1.80 |
| M. | Laughlin | $71.38 |
| Tara | Lauranne | $3.75 |
| Sandy | Lauren | $50.06 |
| Christine | Laurent | $3.45 |
| Liberty | Laureta | $38.75 |
| Rachel | Lausted | $15.03 |
| Jody | Lauter | $291.30 |
| Allison | Lauterbach Dale | $16.10 |
| Kasee | Lautour | $0.40 |
| Jenny | Lautzenheiser | $0.60 |
| Julia | Lavell | $93.01 |
| Catherine | Lavelle | $14.84 |
| Susan | Lavelle | $0.70 |
| Siobhan | Lavender | $1.90 |
| Brooke | Lavery | $21.31 |
| Christy | Lavery | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Elodie | Lavery | $1.88 |
| Rosaleen | Lavery | $1.60 |
| Jazmin | Lavezzo | $32.10 |
| Shauna | Lavi | $13.20 |
| Ann Marie | Lavigne | $2.75 |
| Jerome | Lavigne-Delville | $58.57 |
| Margaret | Lavin | $1.35 |
| Matt | Lavin | $111.40 |
| Linda | Lavine | $839.97 |
| Anais | Lavoie | $10.00 |
| Carroll | Lavrar | $14.15 |
| Vadim | Lavrusik | $43.15 |
| Andrew | Law | $210.05 |
| Helene | Law | $126.13 |
| Jaime | Law | $27.45 |
| Jasmine | Law | $2.30 |
| Kenneth | Law | $8.95 |
| Kevin | Law | $4.21 |
| Terri | Law | $50.00 |
| Sierra | Lawe | $8.03 |
| Sharie | Lawless | $3.85 |
| Amy | Lawlor | $57.25 |
| Pete | Lawlor | $53.90 |
| Frank | Lawrence | $3.80 |
| Julie | Lawrence | $0.40 |
| Michael | Lawrence | $52.40 |
| Michael | Lawrence | $59.91 |
| Tolu | Lawrence | $102.81 |
| Debbie | Lawson | $79.60 |
| Janet | Lawson | $150.00 |
| Katherine | Lawson | $3.91 |
| Mike | Lawson | $100.00 |
| Nicole | Lawson | $100.00 |
| Terry | Lawson | $30.00 |
| Alexa | Lawson Remer | $11.25 |
| Jon | Lawton | $2.15 |
| Shauna | Lay | $54.00 |
| Stephanie | Lay | $15.60 |
| Melanie | Layman | $2.35 |
| Stefanie | Layne | $4.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Elizabeth | Layton | $0.95 |
| Dena | Lazar | $10.15 |
| Shayne | Lazar | $3.95 |
| Barbara | Lazara | $27.85 |
| Tony | Lazaro | $0.35 |
| Ann | Lazarus | $5.95 |
| Lynne | Lazarus | $3.88 |
| Mark | Lazarus | $5.75 |
| Elizabeth | Lazor | $23.20 |
| Richard | Lazuta | $0.22 |
| Kelley | Lazzareschi | $98.50 |
| Nan | Lazzaretto | $117.21 |
| Brooke | Lazzari | $46.60 |
| Ai | Le | $5.25 |
| Camha | Le | $0.15 |
| Crystal | Le | $23.60 |
| Erin | Le | $0.35 |
| Minh | Le | $73.35 |
| Quyen | Le | $29.90 |
| Tam | Le | $6.70 |
| Thanh | Le | $40.00 |
| Thuy | Le | $8.15 |
| Tony | Le | $44.75 |
| Trang | Le | $4.45 |
| Tuyet | Le | $51.90 |
| Yvette | Le | $51.10 |
| Caroline | Le Goff | $125.20 |
| David | Le Roy | $206.75 |
| Andrew | Leahy | $0.68 |
| Kimberly | Leal | $31.20 |
| Nick | Leal | $17.05 |
| Samantha | Leal | $1.81 |
| Stacey | Leanos | $2.35 |
| Crystal | Leanza | $100.00 |
| Matt | Leao | $4.60 |
| Kelly | Leary | $0.30 |
| Rita | Leary | $3.15 |
| Arianna | Lease | $100.00 |
| Staci | Leatherland | $5.00 |
| Jenny | Leavens | $269.90 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dorit | Leavitt | $62.05 |
| Jennifer | Leavy | $29.75 |
| Andrea | Leavy-Butler | $0.75 |
| Jordan | Lebaron | $16.27 |
| Danielle | Lebeau | $0.59 |
| Kyla | Lebeck | $45.11 |
| Courtney | Lebeouf | $49.25 |
| Todd | Leber | $135.92 |
| Mariana | Leberknight | $80.85 |
| Helen | Lebert | $10.25 |
| Billie | Leblanc | $64.30 |
| Loraine | Leblanc | $53.41 |
| Jamie | Lebowitz | $1.75 |
| Kyle | Lechleitner | $27.75 |
| Pamela | Lechleitner | $2.60 |
| Jolie | Lechner | $2.60 |
| Katie | Lechner | $347.75 |
| Steven | Leckart | $50.00 |
| Nicole | L'Ecuyer | $3.64 |
| Halard | Ledbetter | $3.75 |
| Julie | Ledbetter | $172.15 |
| Kelli | Ledeen | $3.30 |
| Brittany | Lederer | $4.45 |
| Aislinn | Lederman | $0.05 |
| Brian | Lederman | $8.95 |
| J Nicole | Lederman | $1.70 |
| Jessica | Ledesma | $2.65 |
| Susan | Ledezma | $2.30 |
| Jaclyn | Ledino | $0.30 |
| Beth | Ledoux | $9.72 |
| Anthony | Ledwith | $75.54 |
| Aften | Lee | $200.00 |
| Alexander | Lee | $6.00 |
| Alice | Lee | $100.00 |
| Alison | Lee | $433.80 |
| Amanda | Lee | $5.42 |
| Amy | Lee | $0.15 |
| Amy | Lee | $27.75 |
| Amy | Lee | $15.90 |
| Andrea | Lee | $88.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Annabel | Lee | $50.35 |
| Annie | Lee | $8.91 |
| Anthony | Lee | $24.90 |
| Audrie | Lee | $38.35 |
| Betty | Lee | $114.35 |
| Brendan | Lee | $24.57 |
| Caroline | Lee | $30.65 |
| Caroline | Lee | $50.00 |
| Cathy | Lee | $36.06 |
| Cheryl | Lee | $11.51 |
| Christina | Lee | $62.65 |
| Christine | Lee | $100.00 |
| Connie | Lee | $136.48 |
| Connie | Lee | $1.95 |
| Crystal | Lee | $40.00 |
| Crystal | Lee | $20.00 |
| D | Lee | $45.56 |
| Da | Lee | $5.41 |
| Daniel | Lee | $3.45 |
| David | Lee | $44.15 |
| David | Lee | $34.05 |
| Deborah | Lee | $20.60 |
| Donald | Lee | $37.10 |
| Draven | Lee | $7.25 |
| Ellen | Lee | $88.65 |
| Ellen | Lee | $110.68 |
| Ellen | Lee | $18.60 |
| Emilie | Lee | $19.75 |
| Emily | Lee | $50.85 |
| Emily | Lee | $14.70 |
| Erica | Lee | $300.00 |
| Esther | Lee | $13.91 |
| Eugene | Lee | $0.95 |
| Euming | Lee | $1.65 |
| Evelyn | Lee | $0.75 |
| Franklin | Lee | $18.80 |
| Gabe | Lee | $5.65 |
| George | Lee | $29.65 |
| Gil | Lee | $54.80 |
| Gordon | Lee | $205.91 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Han | Lee | $15.79 |
| Hanmin | Lee | $50.00 |
| Hanna | Lee | $54.90 |
| Heather | Lee | $1.35 |
| Hilary | Lee | $10.40 |
| Holly | Lee | $1.45 |
| Jacqueline | Lee | $22.45 |
| Jaebock | Lee | $33.05 |
| Jaehee | Lee | $71.35 |
| James | Lee | $13.20 |
| James | Lee | $3.80 |
| James | Lee | $2.31 |
| Jane | Lee | $11.58 |
| Janet | Lee | $59.15 |
| Janet | Lee | $26.15 |
| Jean | Lee | $8.95 |
| Jenna | Lee | $5.10 |
| Jennifer | Lee | $14.55 |
| Jennifer | Lee | $4.35 |
| Jennifer | Lee | $5.10 |
| Jennifer | Lee | $0.05 |
| Joann | Lee | $8.90 |
| Jocelyn | Lee | $4.66 |
| John | Lee | $136.60 |
| Jonathan | Lee | $100.00 |
| Joon | Lee | $8.95 |
| Julie | Lee | $85.35 |
| June | Lee | $18.65 |
| Kange | Lee | $9.86 |
| Karen | Lee | $13.15 |
| Katherine | Lee | $10.76 |
| Katherine | Lee | $8.95 |
| Kathryn | Lee | $29.90 |
| Katie | Lee | $15.01 |
| Kayoung | Lee | $50.00 |
| Kelly | Lee | $25.15 |
| Korin | Lee | $90.36 |
| Kristin | Lee | $2.56 |
| Lani | Lee | $18.95 |
| Lauren | Lee | $8.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Leslie | Lee | $2.30 |
| Lester | Lee | $109.95 |
| Linda | Lee | $50.00 |
| Lonnie | Lee | $109.40 |
| Lucy | Lee | $100.00 |
| Lynn | Lee | $114.95 |
| Marie | Lee | $6.35 |
| Marn-Yee | Lee | $2.30 |
| Mary | Lee | $7.47 |
| Melissa | Lee | $0.37 |
| Melissa | Lee | $32.35 |
| Melissa | Lee | $1.35 |
| Michael | Lee | $67.10 |
| Michael | Lee | $237.95 |
| Michelle | Lee | $11.70 |
| Nicole | Lee | $1.20 |
| Norman | Lee | $51.19 |
| Patrick | Lee | $35.25 |
| Portia | Lee | $16.40 |
| Quan | Lee | $1.60 |
| Rachel | Lee | $213.70 |
| Richard | Lee | $268.99 |
| Rose | Lee | $20.45 |
| Roxanne | Lee | $80.00 |
| Sai Y | Lee | $25.25 |
| Samantha | Lee | $5.70 |
| Sara | Lee | $21.40 |
| Seung Eon | Lee | $80.00 |
| Shirley | Lee | $9.65 |
| Solomon | Lee | $8.70 |
| Sooinn | Lee | $32.55 |
| Sophia | Lee | $5.50 |
| Stephanie | Lee | $54.75 |
| Steve | Lee | $2.00 |
| Strom | Lee | $0.15 |
| Sujin | Lee | $40.45 |
| Sunny | Lee | $8.95 |
| Susan | Lee | $0.65 |
| Suzie | Lee | $150.00 |
| Tina | Lee | $1,016.72 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tony | Lee | $500.00 |
| Tricia | Lee | $24.15 |
| Vivienne | Lee | $21.15 |
| Yohan | Lee | $52.20 |
| Yunji | Lee | $3.30 |
| Yu-Tin | Lee | $18.17 |
| Yvonne | Lee | $8.95 |
| Lola | Leeds | $8.95 |
| Angelina | Leeper | $3.45 |
| Eric | Lees | $100.00 |
| Monica | Lees | $9.35 |
| Bob | Leet | $49.40 |
| Andrew | Lefberg | $16.80 |
| Eileen | Leffler | $38.69 |
| Skylar | Leff-Lubin | $135.60 |
| Elizabeth | Lefler | $21.65 |
| Kathryn | Lefroy | $0.60 |
| Gabe | Legaspi | $0.15 |
| Ellen | Lehman | $3.16 |
| Megan | Lehman | $6.43 |
| Justin And Lisa | Lehrer | $29.71 |
| Ann | Lei | $100.00 |
| Shufei | Lei | $0.20 |
| Nathan | Leiby | $172.43 |
| Patricia | Leicher | $176.95 |
| Elena | Leichty | $0.05 |
| Sam | Leick | $4.71 |
| Aaron | Leiderman | $12.35 |
| Garrett | Leight | $48.75 |
| Alicia | Leighton | $2.95 |
| Cory | Leighton | $22.60 |
| Nicole | Leighton | $0.20 |
| Janice | Leiser | $21.85 |
| Joni | Leiva | $8.95 |
| Aleks | Leligdowicz | $52.40 |
| Claire | Lem | $6.16 |
| Dan | Lemaitre | $22.06 |
| Delphine | Lemaitre | $16.45 |
| Zackery | Leman | $127.62 |
| Debbie | Lemay | $0.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mario | Lemay | $15.44 |
| Kaitlin | Lemei | $35.00 |
| Jason | Lemelson | $114.31 |
| Jamilah | Lemieux | $0.60 |
| Jennifer | Lemley | $6.40 |
| Robert | Lem-Luzzi | $100.00 |
| Bronwen | Lemmon | $2.41 |
| Jon | Lemmon | $25.10 |
| Caroline | Lemon | $17.40 |
| Kelly | Lemon | $31.80 |
| Anna | Lemos | $65.36 |
| Mic | Lencher | $50.85 |
| Cassie | Lenderman | $31.50 |
| Stacey | Lenderman | $62.63 |
| Jeffrey | Leng | $56.60 |
| Lisa | Leng | $167.25 |
| Rachel | Lentz | $30.00 |
| Christine | Leo | $12.44 |
| Dayna | Leo | $60.65 |
| Jessica | Leo | $50.00 |
| Casey | Leonard | $250.00 |
| Lonnie | Leonard | $45.90 |
| Sara | Leonard | $100.00 |
| Elizabeth | Leonard Zwillinger | $82.05 |
| Jacy | Leonardo | $103.70 |
| Susan | Leonardson | $83.15 |
| Therese | Leone | $14.30 |
| Janice | Leonetti | $3.80 |
| Adeline | Leong | $467.40 |
| Alex | Leong | $12.70 |
| Benny | Leong | $14.20 |
| Healy | Leong | $33.10 |
| Jennifer | Leong | $81.66 |
| Jessica | Leong | $24.20 |
| Jon | Leong | $52.20 |
| Kim | Leong | $100.00 |
| Kristie | Leong | $3.51 |
| Lorraine | Leong | $11.30 |
| Robert | Leong | $100.00 |
| Vivien | Leong | $64.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dene | Leopold | $67.93 |
| Janelle | Leopoldo | $15.03 |
| Andre | Lepiane | $178.00 |
| Stephanie | Lepow | $18.15 |
| Sarah | Lerhaupt | $26.95 |
| Robert | Leribeus | $1.55 |
| Alana | Lerner | $100.00 |
| Nina | Lerner | $1.05 |
| Raissa | Lerner | $5.15 |
| Carolyn | Lertzman | $11.35 |
| Monique | Lesarre | $31.15 |
| Stephanie | Leschber | $18.20 |
| Lauren | Leschke | $32.10 |
| Michelle | Leshner | $9.20 |
| Quinn | Leslie | $57.59 |
| Sylvia | Leslie | $78.10 |
| Wallis | Leslie | $5.95 |
| Felicia | Lesmana | $154.49 |
| Jacek | Lesniewski | $1.45 |
| Naomi | Less | $12.95 |
| Adam | Lesser | $51.36 |
| Marcia | Lesser | $13.53 |
| Michele | Lesser | $23.77 |
| Sarah | Lesser | $34.15 |
| Jill | Lessing | $10.55 |
| Matt | Lessinger | $31.58 |
| Tiffany | Lessler | $17.30 |
| Anne | Lester | $73.05 |
| Nancy | Lestishen | $23.38 |
| Randi | Letendre | $50.00 |
| Susy | Letona | $0.12 |
| Pamela | Letourneau | $0.05 |
| Sandy | Letourneau | $57.46 |
| Dan | Letter | $111.15 |
| Lynn | Letteris | $5.00 |
| Amy | Leung | $5.85 |
| Calvin | Leung | $26.76 |
| Connie | Leung | $31.45 |
| Corinna | Leung | $30.00 |
| Elaine | Leung | $25.21 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Evans | Leung | $10.49 |
| Janice | Leung | $188.56 |
| Joe | Leung | $1.15 |
| Megan | Leung | $2.00 |
| Melisse | Leung | $43.35 |
| Pui | Leung | $35.60 |
| Tobias | Leung | $50.00 |
| Willis | Leung | $50.00 |
| Hilary | Leuteneker | $8.25 |
| Kathleen | Leuthold | $10.75 |
| Tal | Lev | $10.96 |
| Darren | Leva | $123.59 |
| Natalie | Levanda | $10.35 |
| Brittany | Levenbrown | $5.45 |
| Justin | Levenstein | $1.15 |
| Zak | Levesque | $4.60 |
| Heather | Levi | $0.20 |
| Mina | Levi | $25.00 |
| Andrew | Levihn-Coon | $102.60 |
| Aaron | Levin | $9.15 |
| Abbey | Levin | $48.35 |
| Adam | Levin | $0.79 |
| Angela | Levin | $0.24 |
| Cindi | Levin | $2.70 |
| Courtney | Levin | $11.36 |
| Deysia | Levin | $21.40 |
| Marcia | Levin | $2.70 |
| Meghan | Levin | $9.30 |
| Abigail | Levine | $100.00 |
| Jonathan | Levine | $442.65 |
| Larry | Levine | $96.45 |
| Matthew | Levine | $1.35 |
| Maya | Levine | $100.00 |
| Wendy | Levine | $7.13 |
| Derrick | Levingston | $6.10 |
| Amber | Levinson | $109.17 |
| Alvin | Levitt | $30.00 |
| Dena | Levitz | $0.51 |
| Melissa | Levix | $15.99 |
| Maryann | Levtchenko | $0.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alex | Levy | $47.65 |
| Ari | Levy | $48.60 |
| Emily | Levy | $1.75 |
| Evan | Levy | $1.86 |
| Justin | Levy | $5.10 |
| Karen | Levy | $50.00 |
| Karyne | Levy | $178.37 |
| Laurie | Levy | $0.70 |
| Louis | Levy | $83.84 |
| Marianne | Levy | $9.30 |
| Matt | Levy | $75.15 |
| Robert | Levy | $177.46 |
| Ben | Lew | $50.00 |
| Candy | Lew | $200.00 |
| Catherine | Lew | $0.60 |
| Eric | Lew | $100.00 |
| Frank | Lew | $0.40 |
| Jonathan | Lew | $8.40 |
| Michelle | Lew | $1.85 |
| Natalie | Lew | $19.70 |
| Ronald | Lew | $7.95 |
| Tom | Lew | $0.40 |
| Mark | Lewandowski | $2.75 |
| Natalie | Lewellyn | $9.25 |
| Jon | Lewerke | $0.22 |
| Julia | Lewin | $11.26 |
| Al | Lewis | $135.55 |
| Alex | Lewis | $55.82 |
| Alice | Lewis | $37.35 |
| Andre | Lewis | $2.25 |
| Bob | Lewis | $26.45 |
| Brooke | Lewis | $100.00 |
| Cathy | Lewis | $36.56 |
| Chuck | Lewis | $213.70 |
| Don | Lewis | $6.78 |
| Elizabeth | Lewis | $100.00 |
| Emani | Lewis | $0.75 |
| Frank | Lewis | $80.09 |
| Grace | Lewis | $78.25 |
| Jaime | Lewis | $61.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jane | Lewis | $37.50 |
| Jennifer | Lewis | $209.15 |
| Joe | Lewis | $5.10 |
| Judi | Lewis | $51.40 |
| Kali | Lewis | $5.15 |
| Kelly | Lewis | $63.38 |
| Kerry | Lewis | $194.95 |
| Kimberly | Lewis | $64.15 |
| Lauren | Lewis | $15.50 |
| Maria | Lewis | $12.78 |
| Matt | Lewis | $136.10 |
| Moriah | Lewis | $150.00 |
| Oliver | Lewis | $10.05 |
| Patrick | Lewis | $22.81 |
| Peggy | Lewis | $462.65 |
| Rosie | Lewis | $27.80 |
| Sara | Lewis | $46.05 |
| Sarah Dale | Lewis | $60.11 |
| Stephanie | Lewis | $6.45 |
| Trevor | Lewis | $38.45 |
| Simone | Lewis-Koskinen | $0.44 |
| Nora | Lewitus | $78.70 |
| Kurt | Lewko | $276.90 |
| Jack | Leydig | $50.00 |
| Savanna | Leyva | $1.30 |
| Ben | Li | $65.40 |
| David | Li | $60.00 |
| Edna | Li | $15.30 |
| Frances | Li | $26.74 |
| Joice | Li | $0.10 |
| K | Li | $13.25 |
| Kayla | Li | $96.05 |
| Kendall | Li | $2.07 |
| Mu | Li | $65.57 |
| Nicholas | Li | $2.40 |
| Sarena | Li | $5.18 |
| Sarena | Li | $1.06 |
| Sherry | Li | $21.35 |
| Si J | Li | $0.20 |
| Wenhui | Li | $0.01 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Xinghe | Li | $22.05 |
| Yawei | Li | $100.00 |
| Doreen | Liang | $432.05 |
| Edward | Liang | $45.05 |
| Jenny | Liang | $3.30 |
| May | Liang | $15.00 |
| Samantha | Liapes | $50.00 |
| Karen | Libby | $85.95 |
| Sarah | Libby | $56.20 |
| Joseph | Liberman | $0.05 |
| Maxime | Liberty-Point | $5.90 |
| Marilia | Librandi Rocha | $17.05 |
| Chris | Librie | $44.28 |
| Jose | Licea | $55.25 |
| Danielle | Licht | $12.15 |
| Niles | Lichtenstein | $54.20 |
| Ben | Lichtenwalter | $16.65 |
| Ascencion | Licona | $100.00 |
| Elin | Lid | $3.05 |
| Lydia | Lieb | $14.23 |
| Nancy | Liebenguth | $12.05 |
| Hannah | Lieberknecht | $0.15 |
| Carol | Lieberman | $16.80 |
| Lillian | Lieberman | $64.50 |
| Matt | Lieberman | $100.00 |
| Sandy | Lieberman | $15.20 |
| Sharon | Liebmann | $4.95 |
| Teri | Liegler | $0.10 |
| Courtney | Lien | $7.80 |
| Henry | Lien | $381.85 |
| Lauren | Lien | $0.20 |
| Terri | Lien | $6.49 |
| Tiffany | Lien | $50.00 |
| Adrian | Lienhard | $11.59 |
| Tiffany | Liesch | $1.60 |
| Jonathan | Lieu | $37.30 |
| Karen | Lieu | $113.55 |
| Nicole | Lieu | $22.96 |
| Krystle | Liew | $72.35 |
| Lisa | Liew | $133.40 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Veronica | Liew | $10.45 |
| Scott | Lifton | $14.85 |
| Douglas | Lightle | $8.75 |
| Hanif | Lila | $10.05 |
| Rachel | Liles | $50.00 |
| Sarah | Liley | $7.30 |
| Brett | Lillegard | $12.25 |
| Jefferson | Lilly | $2.20 |
| Andrea | Lim | $0.20 |
| Anh | Lim | $0.10 |
| Annie | Lim | $83.65 |
| Bernadette | Lim | $7.55 |
| Charles | Lim | $4.65 |
| Dominic | Lim | $16.15 |
| Erik | Lim | $44.05 |
| Hans | Lim | $220.00 |
| Ingrid | Lim | $45.00 |
| Jae | Lim | $6.94 |
| Michelle | Lim | $49.60 |
| Pauline | Lim | $16.65 |
| Raymond | Lim | $77.05 |
| Taffany | Lim | $32.70 |
| Trisha | Lim | $55.75 |
| Maribeth | Limcaco | $100.00 |
| Giovanna | Limongi | $1.20 |
| Bebe Chianni | Lin | $65.00 |
| Bee | Lin | $239.45 |
| Christie | Lin | $12.50 |
| Chu | Lin | $18.55 |
| Connie | Lin | $16.15 |
| Darlene | Lin | $40.85 |
| Erik | Lin | $35.00 |
| Gentry | Lin | $5.25 |
| Helen | Lin | $3.80 |
| Henry | Lin | $50.00 |
| Jack | Lin | $23.25 |
| Johnny | Lin | $3.14 |
| Li-Fen | Lin | $3.45 |
| Lily | Lin | $197.35 |
| Mark | Lin | $0.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Michelle | Lin | $105.75 |
| Nicholas | Lin | $0.65 |
| Susan | Lin | $5.12 |
| Tiffany | Lin | $92.05 |
| Tiffany | Lin | $50.00 |
| Tzui | Lin | $55.45 |
| Victor | Lin | $100.00 |
| Wayne | Lin | $11.80 |
| Maureen | Linch | $0.70 |
| Helene | Linchey | $0.35 |
| Carol | Lind | $9.80 |
| Patricia | Lind | $108.60 |
| Emily | Linden | $1.75 |
| Todd | Linden | $82.40 |
| Karen | Lindenberg | $9.50 |
| Melina | Linder | $111.25 |
| Andrew | Linderman | $53.47 |
| Logan | Linderman | $100.00 |
| Robin | Lindheimer | $93.50 |
| Julie | Lindner | $257.45 |
| Ben | Lindquist | $160.56 |
| Gustav | Lindqvist | $22.40 |
| Kate | Lindsay Scher | $22.76 |
| Claire | Lindsey | $5.50 |
| Marta | Lindsey | $0.25 |
| David | Lindstedt | $125.13 |
| John | Lindstrom | $51.70 |
| Kim | Lindstrom | $50.00 |
| Emily | Linendoll | $50.00 |
| Valerie | Lines | $3.15 |
| Jennifer | Ling | $113.35 |
| Jessica | Ling | $100.00 |
| Thomas | Link | $44.67 |
| Hannah | Linkenhoker | $2.25 |
| Susan | Linkwitz | $26.15 |
| Logan | Linn | $4.45 |
| Valentina | Linsangan | $50.00 |
| Michael | Linzy | $66.10 |
| Tamar | Lion | $100.00 |
| Giancarlo | Lionetti | $26.45 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Maureen | Lipa | $19.65 |
| Grant | Lipman | $25.65 |
| Pali | Lipoma | $200.00 |
| Lee | Lipp | $114.20 |
| Ashley | Lippert | $38.80 |
| Suzanne | Lippert | $62.30 |
| Kelly | Lippi | $75.00 |
| Camilla | Lips | $5.65 |
| Lil | Lipsitz | $71.05 |
| Ian | Lipsky | $50.00 |
| Sherry | Lipson | $1.25 |
| Harvie | Lisa | $1.15 |
| Simo | Lisch | $0.15 |
| Marie | Lisenbee | $50.70 |
| Mara | Lising | $9.68 |
| Rae | Lisker | $100.00 |
| Samuel | Liss | $23.95 |
| Sydney | Liss | $88.55 |
| Susanne | Lissak | $12.40 |
| Rachel | Lissy | $8.95 |
| Alexandra | Lita | $52.70 |
| Anne | Litak | $23.60 |
| Meghan | Litchfield | $96.05 |
| Stefan | Litrownik | $60.35 |
| Amanda | Littig | $8.40 |
| Beth | Little | $100.00 |
| Carissa | Little | $32.95 |
| Courtney | Little | $58.35 |
| Robert | Little | $7.00 |
| Sandra | Little | $43.75 |
| Veronica | Little | $14.55 |
| Whitney | Littlewood | $24.71 |
| Karen | Littman | $5.40 |
| Sheila | Littrell | $53.75 |
| Andrew | Liu | $250.00 |
| Angela | Liu | $89.25 |
| Audrey | Liu | $100.00 |
| Carmen | Liu | $166.71 |
| Catherine | Liu | $200.45 |
| Celine | Liu | $6.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Chang | Liu | $73.65 |
| Chingyi | Liu | $28.45 |
| Dawn | Liu | $0.70 |
| Elaine | Liu | $1.25 |
| Gary | Liu | $0.70 |
| Jeannie | Liu | $67.65 |
| Jennie | Liu | $3.03 |
| Jennifer | Liu | $49.10 |
| Jordan | Liu | $80.00 |
| Katherine | Liu | $15.00 |
| Kathleen | Liu | $100.00 |
| Lisa | Liu | $121.52 |
| Maria | Liu | $131.10 |
| Miran | Liu | $2.95 |
| Natalie | Liu | $1,036.12 |
| Sean | Liu | $0.75 |
| Stasia | Liu | $22.10 |
| Theresa | Liu | $35.10 |
| Tina | Liu | $23.40 |
| Will | Liu | $135.40 |
| Yixia | Liu | $62.90 |
| Amanda | Livingood | $1.40 |
| Melissa | Lizarraga | $5.51 |
| Kim | Lloyd | $100.00 |
| Maurice | Lloyd | $0.80 |
| Robert | Lloyd | $100.00 |
| Christopher | Lo | $2.21 |
| Jennifer | Lo | $196.00 |
| Lauren | Lo | $28.40 |
| Michael | Lo | $59.15 |
| Sabrina | Lo | $404.97 |
| Jessica | Loarie | $33.43 |
| Tiffany | Lobmier | $34.97 |
| Carlos | Lobo | $20.99 |
| Mark | Lobosco | $71.25 |
| Sarah | Locher | $14.85 |
| Sarah | Lock | $1.95 |
| Melissa | Lockard | $1,079.26 |
| Kevin | Locke | $0.61 |
| Sheri | Locke | $0.01 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---:|
| Alex | Lockett | $1.20 |
| Ann | Lockhart | $51.16 |
| Jeffrey | Lockie | $101.45 |
| Jamie | Lockton | $76.70 |
| Alex | Lockwood | $24.03 |
| Debbie | Lockwood | $9.75 |
| Pam | Lockwood | $1.45 |
| Sheri | Lockwood | $27.60 |
| Jason | Locy | $28.93 |
| Andrew | Loe | $178.52 |
| Don | Loeb | $26.30 |
| Monica | Loebl | $1.09 |
| Brandon | Loew | $0.95 |
| Kevin | Loewke | $3.70 |
| Rachel | Loewy | $129.65 |
| Matilda | Loftib | $32.35 |
| Carol | Logan | $5.35 |
| Gavin | Logan | $3.95 |
| Gina | Logan | $59.00 |
| Gladys | Logan | $0.02 |
| Michelle | Logsdon | $222.71 |
| Margaret | Logwood | $41.70 |
| Gwyn | Lohnas | $20.92 |
| Janina | Loire | $17.40 |
| Christine | Lok | $95.80 |
| Paul | Lomangino | $47.65 |
| Amy | Lomas | $23.65 |
| Corinna | Lomasney | $36.30 |
| Tristan | Lombard | $20.52 |
| Tessa | Lombardi | $3.68 |
| Natasha | Lomboy | $5.90 |
| Jill | Lomheim | $48.70 |
| Holly | London | $55.05 |
| Sara | Lonergan | $3.10 |
| Betty | Long | $87.10 |
| Cassandra | Long | $16.10 |
| Connie | Long | $18.72 |
| Daniel | Long | $12.00 |
| Erika | Long | $208.25 |
| Holly | Long | $134.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| J.B. | Long | $30.53 |
| Kalyn | Long | $100.00 |
| Rachel | Long | $62.61 |
| Brooke | Longacre-Wilzen | $31.15 |
| Mary | Longfield | $50.00 |
| Emily | Longhurst | $269.50 |
| Carey | Longley | $0.95 |
| Janice | Longo | $0.80 |
| John | Longobardi | $85.55 |
| Cara | Longpre | $29.85 |
| Elizabeth | Longstreth | $6.25 |
| Bridgett | Longust | $28.60 |
| Jeff | Longwell | $200.00 |
| Caitlin | Longwood | $54.15 |
| Sally | Longyear | $80.70 |
| Karen | Lonne | $3.20 |
| Tracy | Look | $0.51 |
| Dara | Looney | $13.15 |
| Mark | Looney | $32.10 |
| Laurence | Loper | $7.05 |
| Leslie | Loper | $32.91 |
| Diana | Lopes | $0.55 |
| Suzanne | Lopes | $100.00 |
| Tristan | Lopes | $16.65 |
| Berenice | Lopez | $0.80 |
| Carissa | Lopez | $40.00 |
| Carissa | Lopez | $20.90 |
| David | Lopez | $35.80 |
| Deborah | Lopez | $62.65 |
| Elliot | Lopez | $2.10 |
| Erasmo | Lopez | $978.28 |
| Esther | Lopez | $0.15 |
| Janet | Lopez | $1.21 |
| Jessica | Lopez | $0.25 |
| Kathryn | Lopez | $100.00 |
| Katy | Lopez | $33.15 |
| Lauren | Lopez | $2.25 |
| Manon | Lopez | $68.60 |
| Maren | Lopez | $15.03 |
| Mario | Lopez | $18.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nicholas | Lopez | $46.25 |
| Rachel | Lopez | $16.10 |
| Robert | Lopez | $85.00 |
| Samuel | Lopez | $23.50 |
| Cassandra | Lopez Loftus | $62.75 |
| Kaitlin | Lopin | $8.95 |
| Marina | Lord | $0.50 |
| Scott | Lord | $9.40 |
| De | Loredo | $9.85 |
| Elizabeth | Lorence | $6.79 |
| Janelle | Lorenz | $16.24 |
| Cc | Lorenzana | $4.34 |
| Julienne | Lorenzen | $8.70 |
| Nick | Lorenzini | $18.55 |
| Laura | Lorio | $56.65 |
| Jasna | Losic | $0.96 |
| Mariel | Losin | $50.00 |
| Lia | Losonczy | $63.25 |
| Melissa | Loss | $8.20 |
| Heather | Lotti | $52.07 |
| Jeffrey | Lotz | $2.10 |
| Connor | Loudon | $12.45 |
| Kelly | Loughlin | $166.90 |
| Jeanine | Loughran | $100.00 |
| Brian | Louie | $200.00 |
| Clarissa | Louie | $75.00 |
| Ellenor | Louie | $50.00 |
| John | Louie | $12.25 |
| Natalie | Louie | $47.88 |
| Trisha | Louie | $2.85 |
| Devin | Lounds | $100.00 |
| Irene | Lourenco | $50.00 |
| Philip | Louridas | $66.25 |
| Sarita | Loutzenheiser | $0.05 |
| Richard | Lovato | $59.00 |
| Alicia | Love | $14.85 |
| Gregory | Love | $59.61 |
| Julia | Love | $5.70 |
| Lucy | Love | $0.40 |
| Valerie | Love | $125.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Valerie | Love | $30.45 |
| Elijah | Loveraven | $2.95 |
| Caitlin | Lovett | $3.75 |
| Heidi | Lovett | $9.92 |
| Katherine | Lovett | $3.45 |
| Noam | Lovinsky | $51.40 |
| Amber | Lovley | $75.65 |
| Tammy | Lovlie | $296.85 |
| Adrienne | Low | $9.60 |
| Chris | Low | $37.21 |
| Erick | Low | $100.00 |
| Marcie | Low | $0.65 |
| Matt | Low | $2.78 |
| Michael | Low | $17.05 |
| Sharon | Low | $120.00 |
| Teri | Low | $45.21 |
| Andrea | Lowe | $33.15 |
| Deidra | Lowe | $11.60 |
| Stan | Lowe | $45.00 |
| Elliott | Lowen | $90.00 |
| Henry | Lowenfels | $0.30 |
| Nancy | Lowenkron | $45.36 |
| Tara | Lowery | $65.25 |
| Kelsey | Lowitz | $64.10 |
| Sadie | Lowry | $41.35 |
| Marsha | Lowther | $27.17 |
| Dianne | Lozano | $2.30 |
| Ismael | Lozano | $2.05 |
| Samantha | Lozzi | $2.55 |
| Albert | Lu | $209.75 |
| Chun Yen | Lu | $95.05 |
| Corinna | Lu | $8.95 |
| David | Lu | $100.00 |
| Jeanie | Lu | $12.40 |
| Jennifer | Lu | $8.95 |
| Soo Jin` | Lu | $49.32 |
| Thuy | Lu | $74.85 |
| Willie | Lu | $210.92 |
| Suzanne | Luban | $62.15 |
| Ralph | Lubeck | $51.60 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Michael | Lubenow | $213.25 |
| Wendy | Lubin | $388.00 |
| Phil | Lubinski | $24.20 |
| Cameron | Luby | $28.34 |
| Jessica | Lucana | $56.20 |
| Wendy | Lu-Carroll | $50.00 |
| Erin | Lucas | $90.52 |
| Jessica | Lucas | $4.10 |
| Mei-Lai | Lucas | $114.60 |
| Darcey | Lucay | $16.35 |
| Paolo | Lucchesi | $61.85 |
| Darcie | Luce | $18.40 |
| Julia | Luce | $4.91 |
| Stacy | Luce | $66.75 |
| Arnette | Lucero | $50.00 |
| Stephanie | Lucianovic | $13.06 |
| Linda | Lucido | $3.60 |
| Emily | Luck | $22.65 |
| Josephine | Luck | $3.04 |
| Megan | Luckhardt | $4.10 |
| Jennifer | Lucky | $114.80 |
| Chris | Ludwick | $65.50 |
| Gretchen | Ludwig | $8.39 |
| Nancy | Lue | $39.33 |
| Amy | Lueck | $31.75 |
| Melanie | Luenenborg | $4.08 |
| Gertruda | Luermann | $2.00 |
| Page | Luevano | $7.43 |
| Lori | Luft | $100.00 |
| Reva | Luftman | $84.05 |
| Katie | Luhman | $100.00 |
| Agnes | Lu-Hodi | $0.71 |
| Kevin | Lui | $21.15 |
| Rosanna | Lui | $11.15 |
| Rosanna | Lui | $95.05 |
| William | Lui | $87.35 |
| Tyler | Luiten | $0.86 |
| John | Luk | $69.80 |
| Michael | Lukas | $257.05 |
| Connie | Lukaszek | $8.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Daniel | Luke | $0.45 |
| Pauline | Luke | $7.80 |
| Marlene | Lukenbill | $3.95 |
| Lauren | Lukow | $30.00 |
| Deirdre | Lum | $6.45 |
| Derek | Lum | $68.25 |
| Nancy | Lum | $9.05 |
| Tim | Lum | $0.40 |
| Darlene | Luna | $13.11 |
| Libby | Luna | $17.45 |
| Mary Sunshine | Luna | $136.86 |
| Sandra | Luna | $2.20 |
| Testing | Lunch | $100.00 |
| Testing | Lunch | $100.00 |
| Kristine | Lund | $1.58 |
| Mary | Lund | $50.00 |
| Richard | Lund | $17.35 |
| Valerie | Lund | $56.00 |
| Kyle | Lunde | $14.05 |
| Alyssia | Lundgren | $50.00 |
| Gary | Lundgren | $10.10 |
| Fara | Lundin | $8.95 |
| Adrian | Lundquist | $1.25 |
| Adrian | Lundquist | $5.80 |
| Janet | Lundquist | $0.55 |
| Peter | Lundy | $75.00 |
| Kathryn | Lunger | $10.05 |
| Charlene | Lunny | $2.85 |
| Kristin | Lunny | $40.00 |
| Peter | Lunny | $115.70 |
| Cherisse | Lunt | $4.05 |
| Chris | Luo | $8.95 |
| Elaine | Luo | $37.15 |
| Frank | Luo | $18.68 |
| Irena | Luo | $131.50 |
| Kay | Luo | $79.65 |
| Shishi | Luo | $10.96 |
| Chris | Luomanen | $2.25 |
| Erica | Lupiloff | $2.70 |
| Mircea | Lupu | $108.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alia | Luqman | $60.20 |
| Hannah | Lurie | $49.50 |
| Mikhail | Lushin | $19.05 |
| Leslie | Lusk | $18.15 |
| Sally | Lusson | $79.20 |
| David | Luther | $2.14 |
| Michael | Lutjen | $11.30 |
| Carrie | Lutjens | $0.30 |
| Rhoda | Luttrell | $48.30 |
| Emily | Lutyens | $13.07 |
| Heather | Lutz | $31.05 |
| John | Lutz | $0.20 |
| John | Lutz | $0.35 |
| Marta | Lutz | $4.50 |
| Sarah | Lutz | $8.95 |
| Allen | Luu | $61.30 |
| Hung | Luu | $79.10 |
| Adam | Luxenberg | $96.50 |
| Ric | Lwin | $93.80 |
| David | Ly | $0.48 |
| Eileen | Ly | $47.05 |
| Justin | Ly | $3.55 |
| Kiet | Ly | $20.70 |
| Sol | Lyandres | $123.90 |
| Shawn | Lyles | $3.80 |
| Jennie | Lyman | $54.72 |
| Melissa | Lyman | $100.00 |
| Rungrawee | Lynagh | $290.70 |
| Alice | Lynch | $10.56 |
| Brynna | Lynch | $40.00 |
| Camilla | Lynch | $0.25 |
| Joyce | Lynch | $6.20 |
| Kaitlyn | Lynch | $16.86 |
| Kara | Lynch | $18.15 |
| Sue | Lynch | $47.20 |
| Suzanne | Lynch | $2.01 |
| Timothy | Lynch | $7.59 |
| Willie | Lynch | $1.25 |
| James | Lyndon | $2.40 |
| Kathryn | Lynes | $2.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Daniel | Lyon | $23.40 |
| Gordon | Lyon | $262.87 |
| Shelly | Lyon | $1.60 |
| Andie | Lyons | $6.11 |
| Caroline | Lyons | $1.30 |
| Jeannine | Lyons | $137.60 |
| Melanie | Lyons | $0.46 |
| Mike | Lyons | $1.05 |
| Nancy | Lyons | $68.61 |
| Rachel | Lyons | $83.05 |
| Stephanie And Matt | Lyons | $8.85 |
| Jacque | Lysons | $245.32 |
| Jason | Lyssand | $177.30 |
| Pamela | Lyss-Lerman | $12.70 |
| May | M | $50.00 |
| Cal | M. | $94.50 |
| Valerie Dunn Iwatch | M. Dunn | $8.95 |
| Ada | Ma | $80.00 |
| Aleza | Ma | $3.25 |
| Chou Ha | Ma | $100.00 |
| Eddie | Ma | $78.00 |
| Eileen | Ma | $4.19 |
| Erica | Ma | $1.45 |
| Hana | Ma | $11.60 |
| Hanna | Ma | $1.10 |
| Keith | Ma | $0.75 |
| Kingsley | Ma | $16.15 |
| Michelle | Ma | $0.15 |
| Qich | Ma | $9.90 |
| Sandy | Ma | $3.10 |
| Stephanie | Ma | $44.99 |
| Xue | Ma | $0.10 |
| Paul | Maa | $100.00 |
| Mustapha | Maalej | $50.00 |
| Homam | Maalouf | $175.00 |
| Sara | Maamouri | $4.50 |
| Katja | Maanonen | $2.40 |
| Brian | Maar | $14.30 |
| Elizabeth | Maas | $32.35 |
| Alex | Maasry | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Trevor | Maat | $52.36 |
| Mia | Mabanta | $180.10 |
| Daniel | Mabe | $0.65 |
| Jill | Macari | $2.10 |
| Mike | Macarthur | $10.90 |
| Christine | Macasieb | $63.90 |
| Mandy | Maccalla | $2.90 |
| Sarah | Maccarthy | $66.65 |
| Destiny | Maccartney | $546.05 |
| Lorraine | Macchello | $10.30 |
| Tracey | Macchi | $10.30 |
| Bradley | Macdonald | $2.67 |
| Breanna | Macdonald | $1.31 |
| Jim | Macdonald | $8.95 |
| Joshua | Macdonald | $36.35 |
| Katie | Macdonald | $3.85 |
| Sarah | Macdonald | $107.20 |
| Tom | Macdonald | $0.64 |
| Chenoa | Mace | $0.85 |
| Sue | Mace | $317.10 |
| Rachael | Macfarland | $2.85 |
| Dave | Macgillis | $100.00 |
| Philip | Mach | $0.40 |
| Sean | Mach | $42.20 |
| Jennifer | Machado | $185.40 |
| Lauren | Machado | $26.80 |
| Cybele | Machardy | $134.70 |
| Lisa | Machi | $1.40 |
| Dibsy | Machta | $45.30 |
| Debbie | Maciel | $0.95 |
| Alex | Macintosh | $33.65 |
| Jenny | Macintosh | $32.05 |
| Regina | Maciula | $2.60 |
| Tamara | Mack | $332.05 |
| Sarah | Mackay | $44.75 |
| Heather | Mackenzie | $20.10 |
| Vera | Mackenzie | $1.60 |
| Kevin | Mackey | $1.35 |
| Lisa | Mackie | $5.65 |
| Shawny | Maclaggan | $0.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Bruce | Maclean | $63.76 |
| Aaron | Macleitch | $6.20 |
| Kathryn | Macleod | $64.00 |
| Kirsten | Macleod | $150.00 |
| Claudette | Macmillan | $32.11 |
| Michele | Macmillan | $80.00 |
| Jason | Macomb | $8.10 |
| Lauren | Macomber | $250.00 |
| Ian | Macpherson | $100.00 |
| Susan | Macrae | $26.85 |
| Devin | Macrea | $249.34 |
| Khorshed | Madan | $88.40 |
| Cheryl | Maday | $19.55 |
| Kristina | Madayag | $2.04 |
| Heather | Maddan-Dowdell | $3.10 |
| Anne | Madden | $35.75 |
| Brigid | Madden | $136.25 |
| Michelle | Madden | $1.42 |
| Nigel | Madden | $50.00 |
| Sean | Madden | $10.95 |
| Kelly | Maddox | $25.90 |
| Danielle | Madeira | $8.69 |
| Monica | Madej | $34.24 |
| Vineeth | Madhusudanan | $15.05 |
| Seth | Madison | $0.60 |
| Tina | Madison | $20.25 |
| Bek | Madjidov | $1.10 |
| Sarah | Madland | $132.51 |
| Dave | Madrid | $19.00 |
| Heidi | Madsen | $86.35 |
| Katelyn | Madsen | $40.15 |
| James | Madson | $75.00 |
| Alexandra | Madzey | $15.65 |
| Mike | Maerz | $60.85 |
| Kristin | Maestas | $241.21 |
| Laura | Maestrelli | $50.00 |
| Amanda | Maffei | $221.25 |
| Dave | Maffei | $1,374.38 |
| Dale | Maffett | $20.76 |
| Deborah | Magalit | $222.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Amalia | Magaret | $2.05 |
| Carrie | Magee | $2.20 |
| Antonio | Maggioni | $53.70 |
| Pirouz | Maghsoudnia | $47.10 |
| Gina | Magid | $0.56 |
| Marilyn | Magidoff | $95.85 |
| Carlie | Magill | $2.77 |
| Megan | Magill | $50.00 |
| Donald | Magilligan | $48.05 |
| Tom | Maginnis | $3.21 |
| Darcie | Magino | $0.70 |
| Liz | Maglione | $3.70 |
| Amy | Magni | $24.15 |
| Victor | Magnotti | $4.53 |
| Ben | Magro | $5.25 |
| A | Maguire | $84.09 |
| Colleen | Maguire | $28.20 |
| Gina | Maguire | $67.37 |
| Kim | Maguire | $0.80 |
| Meghan | Maguire | $1.00 |
| Chad | Mahadevan | $21.00 |
| Sandhya | Mahadevan | $29.15 |
| Swaminatha | Mahadevan | $642.63 |
| Sonya | Mahajan | $0.35 |
| Heather | Mahan | $8.95 |
| Tessa | Mahan | $25.05 |
| Barbara | Maher | $9.25 |
| Mary | Maher | $78.20 |
| Steve | Maher | $14.85 |
| Geetika | Maheshwari | $68.60 |
| Brandon | Mahne | $12.10 |
| Judith | Mahnke | $9.75 |
| Caitlin | Mahon | $25.05 |
| George | Mahon | $115.00 |
| Juliet | Mahon | $100.00 |
| Shannon | Mahon | $42.20 |
| Shaun | Mahon | $0.60 |
| Duff | Mahoney | $1.10 |
| Kristin | Mahoney | $25.30 |
| Brianna | Mahony | $144.01 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Betty | Mai | $15.18 |
| Daniel | Mai | $66.20 |
| Siesel | Maibach | $5.85 |
| Melanie | Maier | $32.55 |
| Morgan | Maier | $7.34 |
| Erica | Maier D'Ambrosio | $0.06 |
| Kevin | Maifeld | $20.25 |
| Olivia | Maihack | $193.80 |
| Catherine | Main | $6.40 |
| Allison | Maine Israel | $50.00 |
| Mary Beth | Maines | $100.00 |
| Kristine | Maing | $0.75 |
| Sarah | Mainzer | $50.34 |
| Nicholas | Maisano | $5.55 |
| Kira | Maisel | $62.15 |
| Josh | Mait | $28.23 |
| Michelle | Majidi | $15.71 |
| John | Major | $50.00 |
| Jerry | Majors Patterson | $5.70 |
| Elim | Mak | $54.79 |
| Marian | Mak | $4.20 |
| Theresa | Mak | $51.25 |
| Meg | Makalou | $15.88 |
| Alexa | Makan | $500.00 |
| Christi | Makely | $8.95 |
| Naveed | Makhani | $74.88 |
| Kenya | Makhiawala | $4.03 |
| Farah | Makras | $16.22 |
| Oleksandr | Maksymets | $28.10 |
| Brigid | Malabuyo | $124.50 |
| Lori | Malahy | $15.70 |
| Barb | Malat | $190.05 |
| Elena | Maldonado | $50.00 |
| Jaime | Maldonado | $50.00 |
| Maribel | Maldonado | $72.80 |
| Peter | Maleitzke | $12.40 |
| Shireen | Malekafzali | $95.65 |
| John | Maley | $200.00 |
| Amit | Malhotra | $100.00 |
| Gaurav | Malhotra | $20.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Pats | Malhotra | $21.67 |
| Laura | Malick | $2.10 |
| Caroline | Malifaud | $20.50 |
| Ahsan | Malik | $27.50 |
| Saima | Malik | $10.20 |
| Ashley | Maliken | $89.55 |
| Kamila | Malina | $33.95 |
| Desiree | Malinao | $126.86 |
| Gary | Malinverno | $8.65 |
| Amy | Malkin | $158.27 |
| Kortney | Malkin | $1.05 |
| Karan | Malla | $0.07 |
| Steffanie | Malla | $75.10 |
| Kathy | Mallegni | $19.55 |
| Jennifer | Mallman | $55.70 |
| Michael | Mallon | $1.10 |
| Cliff | Malmborg | $100.00 |
| Catherine | Malone | $2.95 |
| Mike | Malone | $5.20 |
| Rosa | Malone | $5.01 |
| Dennis | Maloney | $11.40 |
| Josh | Maloney | $4.35 |
| Laura | Maloney | $24.34 |
| Patrick | Maloney | $1.95 |
| Patrick | Maloney | $50.00 |
| Suzanne | Maloney | $13.45 |
| Marcy | Maloy | $18.61 |
| Stephane | Maloy | $3.03 |
| Sonal | Malpani | $10.53 |
| Sophia | Maltesen | $26.25 |
| Jamie | Maltz | $2.45 |
| Jules | Maltz | $80.20 |
| Aida | Mambetkarimova | $30.10 |
| Mara | Mamet | $25.65 |
| Azmi | Mamis | $26.85 |
| Julie | Mammini | $1.85 |
| Rita | Manachi | $42.05 |
| Stacy | Manalo | $12.30 |
| Daena | Manaquil | $0.75 |
| Rachel | Manansala | $2.08 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Liz | Manashil | $8.45 |
| H | Manber | $10.72 |
| Kathy | Mancebo | $20.85 |
| Aman | Manchanda | $5.25 |
| Andrea | Manchester | $30.00 |
| Daniela | Mancinelli | $50.00 |
| Andrew | Mancini | $8.03 |
| Keka | Mandal | $2.95 |
| Michelle | Mandel | $0.65 |
| Patricia | Mandel | $5.32 |
| Juliette And Doug | Mandel Peters | $22.15 |
| Tracie | Mandelbaum | $1.14 |
| Zach | Mandelbaum | $7.60 |
| Sara | Mandelbrot | $0.70 |
| Manjiri | Mandhale | $30.25 |
| Maria | Mandigal | $0.20 |
| Arliene | Mangalindan | $5.45 |
| Philomena | Mangan | $5.30 |
| Ben | Mangels | $5.35 |
| Maureen | Mangelsdorf | $84.20 |
| Scott | Mangicaro | $3.46 |
| Angela | Mangoba | $0.80 |
| Yolanda | Mangolini | $1,680.97 |
| Divya | Mangotra | $3.80 |
| Heidi | Manheim | $26.10 |
| Dianne | Mani | $0.35 |
| Christine | Manipon | $28.00 |
| Kanthinh | Manivong | $300.00 |
| Michael | Manley | $1.55 |
| Rick | Manley | $8.95 |
| Armando | Mann | $63.05 |
| Jenessa | Mann | $34.55 |
| Melissa | Manners | $5.65 |
| Janine | Manninen | $84.94 |
| Diana | Manning | $7.31 |
| Jennifer | Manning | $100.00 |
| Mark | Manning | $5.45 |
| Pilar | Manning | $3.10 |
| Meleah | Mannix | $1.85 |
| Penny | Manns | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kristina | Manoukian | $34.30 |
| Lisa | Manowitz | $190.59 |
| Jill | Mansfield | $64.11 |
| Merica | Mansfield | $250.00 |
| Raheleh | Mansoor | $50.00 |
| Joan | Mansour | $31.85 |
| Salma | Mansour | $50.00 |
| Lynn | Mantoani | $88.65 |
| Marc | Manuel | $0.12 |
| Anne | Manzer | $53.92 |
| Angel | Manzo | $10.40 |
| Marco | Manzo | $7.75 |
| Elizabeth | Mao | $40.05 |
| Payal | Mapara | $28.20 |
| Jesse | Maple | $51.80 |
| Kimberly | Maples | $50.00 |
| Brynn | Mapp | $50.00 |
| Esther | Mar | $3.95 |
| Gregory | Mar | $93.10 |
| Kristin | Mar | $4.86 |
| Patricia | Mar | $29.10 |
| Chryssa | Maragos | $48.70 |
| Celia | Marais | $23.63 |
| Dianne | Marangio | $22.20 |
| Jane | Maranhaa | $50.00 |
| Lou | Marano | $16.05 |
| Jessica | Marasa | $3.60 |
| Rebecca | Marasco | $29.30 |
| Remi | Marchand | $16.46 |
| Tara | Marchand | $48.45 |
| Kate | Marchewka | $2.72 |
| Julien | Marcil | $67.65 |
| Vanessa | Marcin | $0.35 |
| Philip | Marcoccio | $1.11 |
| Janine | Marcos | $19.10 |
| Emily | Marcroft | $17.98 |
| Maria | Marcus | $38.05 |
| Lilas | Marcussen | $53.70 |
| Simone | Marean | $124.85 |
| Joshua | Maremont | $70.60 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nir | Margalit | $1.50 |
| Lisa | Margerum | $2.55 |
| Gidon | Margolin | $7.70 |
| Jd | Margulici | $15.70 |
| Vlad | Margulis | $87.16 |
| Hannah | Marie | $41.25 |
| Olivier | Marie | $150.00 |
| Nichole | Mariette | $1.53 |
| Shira | Marin | $7.15 |
| Nicholas | Marinaro | $79.10 |
| Cyndi | Mariner | $23.90 |
| Molly | Marini | $12.71 |
| Bob | Marino | $28.10 |
| Laura | Marino | $22.15 |
| Melinda | Marino | $19.15 |
| Kyle | Marinshaw | $8.35 |
| Brianna | Mariolle | $2.65 |
| Marie | Mariolle | $6.25 |
| Guy | Marion | $13.15 |
| Chelsea | Mariotti | $1.70 |
| Jope | Marisilino | $74.95 |
| Smith | Mark | $1.25 |
| Sarah | Markarian | $39.87 |
| Eileen | Markatos | $92.50 |
| Julie | Markee Jones | $50.00 |
| Meghan | Marker | $2.10 |
| Dean | Markle | $34.03 |
| Carmela | Marklinger | $3.35 |
| Helen | Markopoulos | $20.15 |
| Leigh | Markopoulos | $61.10 |
| Mike | Markowski | $36.46 |
| Amber | Marks | $58.65 |
| Cj | Marks | $1.94 |
| Crystal | Marks | $7.56 |
| Jean | Marks | $4.48 |
| Kathy | Marks | $6.45 |
| Leah | Marks | $80.00 |
| Noah | Marks | $81.82 |
| Shirley | Marks | $6.65 |
| Genna | Marku | $163.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Esther | Marlatt | $80.00 |
| Grace | Marlier | $16.75 |
| Tara | Marlovits | $200.00 |
| Amanda | Marmer | $147.80 |
| Nairy | Maroki | $5.03 |
| David | Maron | $100.00 |
| Hilary | Maroney | $263.60 |
| Jodi | Maroney | $33.59 |
| Caryn | Marooney | $239.35 |
| Mary | Marotta | $28.57 |
| Nicole | Marousek | $22.07 |
| Jessica | Marques | $27.11 |
| Courtney | Marquette | $40.30 |
| Nikki | Marquez | $19.10 |
| Estalyn | Marquis | $1.25 |
| James | Marr | $237.55 |
| Marci | Marra | $28.26 |
| Thomas | Marra | $1.07 |
| Brian | Marrero | $9.30 |
| Keana | Marrero | $0.55 |
| Nathaniel | Marrin | $132.05 |
| Judy | Marriott | $252.38 |
| Koy | Marrone | $10.00 |
| Carin | Marrs | $5.25 |
| Pam | Mars | $25.55 |
| Billy | Marsden | $2.62 |
| Sydney | Marsden | $73.10 |
| Abby | Marsh | $1.40 |
| Carole | Marsh | $26.45 |
| Chris | Marsh | $50.00 |
| Caitlin | Marshall | $10.25 |
| Meg | Marshall | $18.38 |
| Meghan | Marshall | $5.90 |
| Sarah | Marshall | $55.16 |
| William | Marshall | $3.00 |
| Christyn | Marshall-Ramirez | $7.85 |
| Summer | Marten | $2.06 |
| Kelly | Marthedal | $50.00 |
| Ben | Martin | $1.85 |
| Betsy.Martinduo | Martin | $23.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brad | Martin | $21.60 |
| Celina | Martin | $1.30 |
| Cherilyn | Martin | $48.40 |
| Colleen | Martin | $2.05 |
| David | Martin | $10.05 |
| Deborah | Martin | $54.56 |
| Deirdre | Martin | $0.65 |
| Erin | Martin | $23.15 |
| Heather | Martin | $20.81 |
| Jamie | Martin | $115.24 |
| Jessica | Martin | $140.45 |
| Jill | Martin | $20.00 |
| John | Martin | $0.70 |
| Kenneth | Martin | $100.00 |
| Kimberly | Martin | $200.00 |
| Lisa | Martin | $33.40 |
| Lisa | Martin | $80.60 |
| Maria | Martin | $19.35 |
| Maria | Martin | $227.76 |
| Marina | Martin | $12.40 |
| Maureen | Martin | $55.25 |
| Megan | Martin | $0.50 |
| Meghan | Martin | $50.00 |
| N L | Martin | $12.02 |
| Nancy | Martin | $19.75 |
| Rita | Martin | $16.87 |
| Robyn | Martin | $21.00 |
| Sarah | Martin | $35.55 |
| Skyler | Martin | $12.40 |
| Suzanne | Martin | $209.75 |
| Tanya | Martin | $2.79 |
| Terri | Martin | $25.00 |
| Gabriela | Martin Del Campo | $28.33 |
| Richard | Martin Jr | $26.95 |
| Kelly | Martine | $50.00 |
| Abraham | Martinez | $75.30 |
| Adrienne | Martinez | $100.00 |
| Amanda | Martinez | $50.00 |
| Brion | Martinez | $19.15 |
| Elizabeth | Martinez | $0.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Emiliano | Martinez | $16.97 |
| Emma | Martinez | $41.18 |
| Eva | Martinez | $38.87 |
| Jennifer | Martinez | $8.95 |
| Jennifer | Martinez | $13.35 |
| Kevin | Martinez | $4.88 |
| Laura | Martinez | $63.70 |
| Mara | Martinez | $1.30 |
| Maureen | Martinez | $92.40 |
| Meghan | Martinez | $91.70 |
| Mike | Martinez | $16.20 |
| Rachael | Martinez | $174.55 |
| Rita | Martinez | $2.85 |
| Virginia | Martinez | $32.90 |
| John | Martini | $75.00 |
| Rene | Martinie | $11.00 |
| Michael | Martinovich | $100.00 |
| Cathy | Martinsen | $45.10 |
| Adrianne | Martinson | $76.15 |
| Susan | Martinson | $5.05 |
| David | MartNez Moreno | $29.00 |
| Eugene | Martynau | $22.08 |
| Tony | Maruri | $38.65 |
| Alexandra | Marx | $0.20 |
| Lizzie | Marx | $54.65 |
| Priscilla | Marzoni | $100.00 |
| Ajith | Mascarenhas | $3.70 |
| Brian | Mascarenhas | $100.00 |
| Stephanie | Masciocchi | $7.05 |
| Phil | Maser | $86.15 |
| Jim | Masetti | $35.45 |
| Caryn | Masinas | $12.80 |
| Seila | Maslic | $26.15 |
| Mary | Maslow | $3.02 |
| Brett | Mason | $84.03 |
| Brooks | Mason | $15.10 |
| Claudette | Mason | $8.95 |
| George | Mason | $34.40 |
| Hannah | Mason | $8.57 |
| Katie | Mason | $26.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kim | Mason | $0.74 |
| Lauren | Mason | $36.10 |
| Michael | Mason | $4.25 |
| Mikey | Mason | $4.10 |
| Richard | Mason | $3.35 |
| Sara | Mason | $74.25 |
| Lev | Mass | $0.20 |
| Megan | Mass | $0.25 |
| Elie | Massabki | $128.55 |
| John | Massaro | $0.80 |
| Tracy | Massaro | $311.00 |
| Amber | Masselot | $3.95 |
| Ann | Massie | $8.00 |
| Lisa | Mastela | $0.70 |
| Rondi | Masters | $99.10 |
| Trevor | Masters | $260.55 |
| Bk | Masterson | $0.80 |
| Katherine | Masterson | $22.80 |
| Michelle | Masterson | $100.00 |
| Nicholas | Mastorakos | $3.95 |
| Sarah | Mastrorocco | $7.60 |
| Ayesha | Masud | $1.66 |
| Gavin | Masuda | $107.90 |
| Denise | Masumoto | $0.21 |
| Susan | Matalon | $69.25 |
| Katya | Matanovic | $54.23 |
| Sharon | Matarangas | $89.15 |
| Lisa | Matchette | $47.64 |
| Julie | Mateo | $0.35 |
| Dana | Matesky | $0.75 |
| Jt | Mates-Muchin | $147.20 |
| Cathleen | Mathes | $1.63 |
| Jaisly | Mathew | $41.05 |
| Becky | Mathews | $16.25 |
| Nikson | Mathews | $7.67 |
| Rebecca | Mathews | $1.27 |
| Lauren | Mathias | $1.75 |
| Martin | Mathias | $14.15 |
| Melanie | Mathias | $44.70 |
| Renu | Mathias | $45.18 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jessica | Mathies | $89.09 |
| Mike | Mathieu | $1.56 |
| Ryan | Mathieu | $33.50 |
| Becky | Mathisen | $72.90 |
| Shawna | Matilla | $45.05 |
| Efrat | Matkovitch | $54.10 |
| David | Matlock | $0.95 |
| Ritsuko | Matono | $20.40 |
| Laura | Matrajt | $2.71 |
| Andrea | Matray | $12.28 |
| Denise | Matson | $42.60 |
| Sophie | Matson | $8.71 |
| Dave | Matsu | $100.00 |
| Karen | Matsuda | $11.94 |
| Jun | Matsui | $26.15 |
| Sun | Matsui | $6.56 |
| Haj | Matsukata | $18.05 |
| Bryan | Matsumoto | $17.05 |
| Amy | Matsuoka | $46.16 |
| Denise | Matsuoka | $0.75 |
| Tina | Matsuoka | $464.02 |
| Teresa | Matt | $10.15 |
| Adriana | Mattei | $26.10 |
| Austin | Matthew | $69.20 |
| Ann | Matthews | $5.50 |
| Jessica | Matthews | $151.85 |
| Mitch | Matthews | $14.03 |
| Sam | Matthews | $43.60 |
| Steven | Matthews | $28.30 |
| Valerie | Matthews | $29.05 |
| Michelle | Mattison | $17.00 |
| Monica | Mattson | $150.00 |
| Beth | Mattsson | $64.22 |
| Carrie | Matuga | $217.30 |
| Ava | Matuseski | $487.10 |
| Bernicewong | Matusow | $50.00 |
| Karen | Matuszewski | $4.60 |
| Nadia | Maufe | $51.25 |
| Chelsea | Maughan | $150.00 |
| Claire | Mauksch | $20.90 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jordan | Mauldin | $1.95 |
| Derek | Maunus | $362.15 |
| K Tristan | Maurer | $250.00 |
| Mahil | Maurice | $225.10 |
| Megan | Mauseth | $48.91 |
| Katrina | Mautner | $41.35 |
| Dylan | Maver | $51.79 |
| Heather | Mawla | $0.90 |
| Ben | Maxon | $320.40 |
| Katy | Maxwell | $10.80 |
| Kelly | Maxwell | $100.00 |
| Lily | Maxwell | $28.25 |
| Matthew | Maxwell | $50.00 |
| Quanshie, | Maxwell | $36.64 |
| Sarah | Maxwell | $0.93 |
| Tanita | May | $102.22 |
| Trevor | May | $17.34 |
| Benjamin | Mayberry | $14.45 |
| Elly | Mayen | $36.90 |
| Dan | Mayer | $9.50 |
| Pat | Mayer | $45.80 |
| Robert | Mayer | $145.90 |
| Kathy | Mayerhofer | $73.60 |
| Yoni | Mayeri | $161.55 |
| Brandon | Mayfield | $10.05 |
| Casey | Mayfield | $22.69 |
| Kimberly | Mayhle | $0.01 |
| Mitch | Mayne | $31.15 |
| Tamara | Mayne | $0.75 |
| Dennis | Mayo | $16.75 |
| Janice | Mayo | $1.80 |
| Linda | Mayo | $48.45 |
| Matt | Mayo | $48.12 |
| Tanya | Mayo | $12.15 |
| Amy | Mays | $10.75 |
| William | Mays | $16.45 |
| Ezio | Mazarim Fernandes | $5.25 |
| Kristin | Mazovec | $23.40 |
| Agnieszka | Mazur | $1.80 |
| Monika | Mazurkiewicz | $50.00 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Linda | Mazza | $50.00 |
| Allie | Mazzia | $50.00 |
| Elise | Mazzoni | $16.40 |
| Cassandra | Mc Craw | $0.30 |
| Gerard | Mc Laughlin | $118.80 |
| Erin | Mcadams | $51.45 |
| Jody | Mcallister | $9.30 |
| Marti | Mcallister | $161.37 |
| Nichole | Mcallister | $100.00 |
| Courtney | Mcalpin | $13.85 |
| Cecily | Mcandrews | $1.94 |
| Keri | Mcarthur | $8.60 |
| Kathleen | Mcbreen | $50.00 |
| Abbie | Mcbride | $50.30 |
| Hollan | Mcbride | $41.65 |
| Jason | Mcbride | $0.10 |
| Kristin | Mcbride | $166.19 |
| Susan | Mcbride | $58.55 |
| Sussn | Mcbride | $85.10 |
| Dana | Mccabe | $70.06 |
| Erica | Mccabe | $2.40 |
| Kristen | Mccabe | $50.65 |
| Linda | Mccabe | $68.37 |
| Matt | Mccabe | $44.40 |
| Sara | Mccaffree | $0.85 |
| Paul | Mccaffrey | $26.60 |
| Victoria | Mccaffrey | $2.37 |
| Sharon | Mccagg | $193.50 |
| Andrew | Mccallion | $156.28 |
| Luke | Mccann | $0.75 |
| Trisha | Mccanna | $30.67 |
| John | Mccardle | $24.35 |
| Kate | Mccarrel | $1.65 |
| Amie | Mccarthy | $3.20 |
| Danielle | Mccarthy | $4.30 |
| Pat | Mccarthy | $129.25 |
| Sarah | Mccarthy | $10.25 |
| Shannon | Mccarthy | $50.00 |
| Rebecca | Mccartney | $12.85 |
| Lindsay | Mccarty | $46.69 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Carol | Mccauley | $100.00 |
| Tally | Mcclafferty | $0.05 |
| Alex | Mcclain | $8.95 |
| Jen | Mcclain | $13.81 |
| Justine | Mcclain | $6.90 |
| Sue | Mcclanahan | $100.00 |
| Amie | Mcclane | $23.01 |
| Diana | Mcclellan | $0.25 |
| Andy | Mcclelland | $15.60 |
| Molly | Mcclernon-Pinches | $100.00 |
| Caitlin | Mcclincy | $4.14 |
| Chelsea | Mcclure | $37.75 |
| Ellen | Mcclure | $3.30 |
| Meg | Mcclure | $9.76 |
| Vanessa | Mcclure | $18.10 |
| Yvonne | Mcclure | $51.15 |
| Pam | Mccollister | $10.10 |
| Chad | Mccollum | $10.49 |
| Emily | Mccollum | $27.15 |
| Amy | Mcconnell | $51.45 |
| Megan | Mcconnell | $17.20 |
| Scott | Mcconville | $55.19 |
| Doug | Mccool | $44.45 |
| Elizabeth | Mccord | $40.10 |
| Justine | Mccord | $5.21 |
| Kellie | Mccord | $0.50 |
| Nicole | Mccormack | $27.45 |
| Roberta | Mccormck | $2.83 |
| Annette | Mccormick | $23.70 |
| Barbara | Mccormick | $2.51 |
| Casey | Mccormick | $68.10 |
| Jarod | Mccormick | $89.80 |
| Jeanne | Mccormick | $0.67 |
| Jessica | Mccormick | $13.05 |
| Joanne | Mccormick | $8.95 |
| Kelley | Mccormick | $19.50 |
| Kinsey | Mccormick | $15.52 |
| Lindsay | Mccormick | $1.20 |
| Pj | Mccormick | $1.84 |
| Robert | Mccormick | $120.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Robert | Mccormick | $0.40 |
| Susan | Mccormick | $8.05 |
| Jennifer | Mccort | $44.25 |
| Ali | Mccourt | $78.70 |
| Molly | Mccown | $99.30 |
| Christie | Mccoy | $44.32 |
| Ciara | Mccoy | $5.15 |
| Naj | Mccoy | $185.59 |
| Sarah | Mccoy | $150.00 |
| Courtney | Mccrane | $58.17 |
| Jerel | Mccrary | $36.10 |
| Meghan | Mccray | $34.40 |
| Sandi | Mccreadie | $3.64 |
| Mindy | Mccrory | $1,016.45 |
| Emily | Mccubbin | $42.20 |
| Lauren | Mccue | $114.76 |
| Mary | Mccue | $39.45 |
| Matt | Mccue | $1.49 |
| Lauren | Mccullagh | $0.73 |
| Noreen | Mccullagh | $0.75 |
| Marcy | Mcculley | $7.10 |
| Colleen | Mccullough | $11.15 |
| Anna | Mccune | $10.27 |
| Martha | Mccune | $33.80 |
| Olivia | Mccurdy-Mcgee | $85.18 |
| Daylin | Mcdaniel | $35.55 |
| Kelsie | Mcdaniel | $4.35 |
| Erin | Mcdearman | $366.55 |
| Carla | Mcdermott | $3.60 |
| Matthew | Mcdermott | $163.35 |
| Seanthomas | Mcdermott | $2.51 |
| Beibhinn | Mcderott | $95.72 |
| Claire | Mcdon | $25.45 |
| Abigail | Mcdonald | $8.95 |
| Andrew | Mcdonald | $11.85 |
| Cathy | Mcdonald | $40.00 |
| Cheryl | Mcdonald | $49.35 |
| Daniel | Mcdonald | $19.92 |
| David | Mcdonald | $75.00 |
| Gloria | Mcdonald | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Linda | Mcdonald | $350.00 |
| Lindsay | Mcdonald | $118.05 |
| Marjorie | Mcdonald | $9.70 |
| Mary | Mcdonald | $3.30 |
| Melissa | Mcdonald | $9.58 |
| Peri | Mcdonald | $96.21 |
| Rhonda | Mcdonald | $21.25 |
| Sommer | Mcdonald | $0.88 |
| Stuart | Mcdonald | $82.15 |
| Susan | Mcdonald | $50.00 |
| Christine | Mcdonell | $1.06 |
| Alicia | Mcdonnell | $18.15 |
| Brendan | Mcdonnell | $5.38 |
| Claire | Mcdonnell | $225.26 |
| Sean | Mcdonnell | $3.00 |
| Conor | Mcdonough | $6.75 |
| Kelly | Mcdonough | $11.40 |
| Kerryn | Mcdonough | $0.75 |
| Alison | Mcdougall | $30.00 |
| Heather | Mcdowell | $125.69 |
| Lauren | Mcdowell | $156.95 |
| Sara | Mcdowell | $11.10 |
| Wilson B. | Mcdowell Iii | $3.10 |
| Karen | Mcelhany | $20.14 |
| John | Mcelhatton | $3.15 |
| Lauren | Mcelhatton | $56.35 |
| Kevin | Mcelroy | $100.00 |
| Molly | Mcelroy | $38.20 |
| Pam | Mcelroy | $98.15 |
| John | Mcelwain | $150.00 |
| Jacquie | Mcevoy | $34.45 |
| Michele | Mcevoy | $58.90 |
| Dana | Mcfadden | $1.65 |
| Kristine | Mcfall | $5.30 |
| Jessica | Mcfarland | $1.15 |
| Russell | Mcfarland | $4.80 |
| Sonia | Mcfarland | $11.53 |
| Cerissa | Mcfarlane | $50.00 |
| Chris | Mcfarlane | $90.40 |
| Anna | Mcgaraghan | $25.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jeffrey | Mcgarry | $17.96 |
| Tom | Mcgaugh | $3.48 |
| Mj | Mcgaughey | $2.55 |
| Hallie | Mcgee | $1.21 |
| Isabelle | Mcgee | $54.60 |
| Jenifer | Mcgee | $50.00 |
| Janet | Mcghee | $0.30 |
| Linda | Mcgill | $41.05 |
| Fidelma | Mcginn | $158.87 |
| Lisa | Mcginnis | $13.95 |
| Michael | Mcginty | $5.20 |
| Daniel | Mcglynn | $33.44 |
| Sarah | Mcgoran | $40.80 |
| Laura | Mcgourty | $269.25 |
| Madigan | Mcgovern | $78.32 |
| Ian | Mcgowan | $100.00 |
| James | Mcgowan | $81.38 |
| Laura | Mcgowan | $0.75 |
| Matthew | Mcgowan | $3.05 |
| Rachael | Mcgowen | $39.80 |
| Jenny | Mcgrath | $8.35 |
| Kevin | Mcgrath | $202.35 |
| Teresa | Mcgrath | $12.15 |
| Reiann | Mcgrew | $35.40 |
| Sharyl | Mcgrew | $21.20 |
| Anna | Mcgriff | $5.20 |
| Krystal | Mcguan | $0.05 |
| Sandra | Mcguern | $0.35 |
| Elise | Mcguiness | $100.00 |
| Katie | Mcguinn | $17.89 |
| Kendra | Mcguinness | $0.55 |
| Matt | Mcguinness | $14.95 |
| Madeleine | Mcguire | $17.20 |
| Lochlan | Mchale | $250.00 |
| Ruth | Mchale | $25.60 |
| Jason | Mchugh | $12.30 |
| Grant | Mcinnes | $5.15 |
| Clifton | Mcintire | $5.65 |
| Dick | Mcintosh | $300.00 |
| Michelle | Mcintosh | $5.72 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alexa | Mcintyre | $50.00 |
| Jeanne | Mcintyre | $69.37 |
| John | Mcintyre | $63.75 |
| June | Mcintyre | $24.80 |
| Yasmin | Mcintyre | $22.08 |
| Kenneth | Mcisaac | $3.55 |
| Brendan | Mckasy | $47.90 |
| Sarah | Mckay | $0.55 |
| Deb | Mckee | $121.20 |
| Rebecca | Mckee | $19.05 |
| Dana | Mckenna | $11.65 |
| Karen | Mckenna | $8.22 |
| Patrick | Mckenna | $12.25 |
| Clara | Mckennett | $7.61 |
| Martin | Mckenzie | $148.80 |
| Kimberly | Mckeon | $4.05 |
| Kent | Mckernan | $2.00 |
| Shannon | Mckernan | $0.45 |
| Toby | Mckes | $17.79 |
| Janice | Mckim | $34.25 |
| Jakob | Mckinley | $1.50 |
| Monica | Mckinley | $8.95 |
| William | Mckinley | $18.60 |
| Carolyn | Mckinney | $1.70 |
| Carrie | Mckinney | $20.35 |
| Joel | Mckinney | $100.00 |
| Sarah | Mckinney | $4.10 |
| Lisa | Mcknew | $7.25 |
| Nicole | Mcknight | $50.00 |
| Ryan | Mckone | $127.65 |
| Brigetta | Mclafferty | $30.00 |
| Anikah | Mclaren | $9.10 |
| Libby | Mclaren | $40.05 |
| Colleen | Mclarnon | $6.05 |
| Beth | Mclaughlin | $8.45 |
| Brin | Mclaughlin | $13.35 |
| David | Mclaughlin | $2.55 |
| Michelle | Mclaughlin | $23.09 |
| Trudi | Mclaughlin | $1.05 |
| Vicky | Mclaughlin | $7.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Leah | Mclean | $25.20 |
| Matthew | Mclean | $0.40 |
| Valeria | Mclean | $12.95 |
| Lori | Mcleese | $24.40 |
| Carter | Mclennan | $36.15 |
| Kim | Mclennan | $182.30 |
| Brian | Mcleod | $2.00 |
| Courtney | Mcleod | $41.75 |
| Mollie | Mcleod | $55.05 |
| Jill | Mclevich | $25.10 |
| Cheryl | Mclin | $0.09 |
| Mike | Mclively | $49.30 |
| Dana | Mcloughlin | $84.90 |
| Bridget | Mcmahon | $12.55 |
| Jim | Mcmahon | $72.20 |
| Meredith | Mcmahon | $50.00 |
| Walter | Mcmath | $8.75 |
| Alexandra | Mcmillan | $80.72 |
| Robert | Mcmillan | $61.80 |
| Tammy | Mcmillen | $34.45 |
| Jay | Mcmillin | $13.60 |
| David | Mcmonigle | $27.72 |
| Helen | Mcmonigle | $100.00 |
| Christina | Mcmorrow | $9.46 |
| Monteacia | Mcmorrow | $8.95 |
| Allie | Mcmurdo | $1.43 |
| Leah | Mcmurtry | $1.35 |
| Amanda | Mcnair | $41.50 |
| Edward | Mcnair | $78.10 |
| Emily | Mcnamara | $58.15 |
| Mary | Mcnamara | $30.00 |
| Victoria | Mcnaughton | $2.24 |
| Kacy | Mcnaull | $290.00 |
| Justin | Mcneal | $14.55 |
| Kyle | Mcnealy | $67.85 |
| Valerie | Mcnease | $100.00 |
| Kelly | Mcneese | $36.15 |
| Travers | Mcneice | $50.00 |
| Lizzy | Mcneill | $4.60 |
| Maribelle | Mcnely | $44.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christina | Mcnerney | $6.24 |
| Matt | Mcnichol | $335.22 |
| Matthew | Mcnichol | $283.52 |
| Scott | Mcnutt | $5.70 |
| Kathy | Mcphee | $50.00 |
| Wendy | Mcpherson | $126.69 |
| Michael | Mcphie | $0.58 |
| Greg | Mcquaid | $6.10 |
| Emily | Mcqueen | $0.55 |
| Sarah | Mcqueen | $25.15 |
| Paula | Mcquillan | $116.20 |
| Julai | Mcquoid | $4.60 |
| Tracy | Mcquown | $121.06 |
| Renee | Mcraven | $45.60 |
| Katie | Mcroberts | $1.88 |
| Caitlin | Mcsunas | $1.65 |
| Juanita | Mcsweeney | $100.00 |
| Carolyn | Mcsweenwy | $67.40 |
| Ginny | Mcswine | $50.00 |
| Fran | Mctamaney | $8.05 |
| Brandi | Mcwade | $84.85 |
| Kathryn | Mcweeney | $66.10 |
| Donna | Mcwilliams | $50.00 |
| Siki | Mdaka | $2.04 |
| Alethia | Mead | $29.51 |
| Anna | Mead | $0.02 |
| Laurel | Mead | $7.65 |
| Non | Mead | $0.35 |
| Margaret | Mead Gill | $1.30 |
| Susan | Meadows | $15.70 |
| Caroline | Meagher | $40.00 |
| Fernanda | Meagher | $0.15 |
| Tessa | Meaney | $188.70 |
| Justin | Mears | $51.70 |
| Al | Mecklenburg | $0.40 |
| Kelli | Medak | $100.00 |
| Rachel | Medak | $63.77 |
| Scott | Meddles | $57.10 |
| Alexandria | Medina | $2.20 |
| Frankia | Medina | $60.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jeannette | Medina | $53.30 |
| Luz | Medina | $61.05 |
| Matt | Medina | $50.00 |
| Reiko | Medina | $1.85 |
| Sergio | Medina | $22.30 |
| Stephany | Medina | $16.20 |
| Stephenie | Medina | $1.55 |
| Steve | Medina | $11.20 |
| Marylou | Medina-Bolus | $2.20 |
| George | Medley | $100.00 |
| Elizabeth | Mee | $134.10 |
| Shauna | Meehan | $169.70 |
| Wade | Meek | $41.10 |
| Krista | Meeks | $10.91 |
| Michelle | Meeks | $94.83 |
| Rosa | Meeks | $250.00 |
| Rhonda | Meerdink | $500.00 |
| Quinn | Mefford | $24.50 |
| Sara | Megson | $2.55 |
| M | Mehan | $6.30 |
| Amy | Mehdizadeh | $4.50 |
| Scott | Mehlberger | $436.85 |
| Tammy | Mehmed | $1.85 |
| Arjun | Mehra | $2.85 |
| Kayla | Mehring | $0.15 |
| Anjali | Mehta | $0.35 |
| Asha | Mehta | $52.95 |
| Kirtee | Mehta | $68.90 |
| Shayna | Mehta | $8.95 |
| Joanne | Mehus | $50.00 |
| Huijuan | Mei | $95.77 |
| Mary | Mei | $152.55 |
| Maya | Meidan | $0.50 |
| Diane | Meier | $21.85 |
| Shay | Meik | $0.35 |
| Andrea | Mein | $50.00 |
| Andrea | Meinbress | $115.80 |
| Jeanne | Meinhardt | $362.25 |
| Noah | Meites | $1.40 |
| Shruti | Mejari | $0.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lisette | Mejia | $0.10 |
| Mayra | Mejia | $44.75 |
| Molly | Melamed | $10.75 |
| Michelle | Melanphy | $100.00 |
| Olivia | Melaugh | $150.00 |
| April | Melchiode | $11.80 |
| Margot | Melcon | $2.60 |
| Lauren | Meldonian | $0.40 |
| Aleksandr | Melentiev | $1.15 |
| Michael | Melillo | $5.65 |
| David | Melis | $50.00 |
| Meigan | Mell | $6.40 |
| Patrick | Mell | $7.45 |
| Diane | Mellett | $3.25 |
| Sally | Mellinger | $8.25 |
| Jessica | Melman | $35.80 |
| Mlesna5 | Melniciuc | $2.17 |
| Hanna | Melnick | $226.70 |
| Jennifer | Melnick | $25.00 |
| Ed | Melodia | $71.75 |
| Rachel | Melone | $43.63 |
| Elizabeth | Meloy | $50.86 |
| Kris | Melroe | $1.61 |
| Sky | Meltzer | $8.95 |
| Masood | Memarzadeh | $1.25 |
| Lynn | Memolo | $14.10 |
| Rachel | Mena | $1.95 |
| Chananel | Menachem | $59.06 |
| Merav | Menachem | $4.55 |
| Vincenzo | Menanno | $127.15 |
| Denise | Mencaccy | $5.50 |
| Christina | Menches Cyr | $10.76 |
| Margot | Mendelson | $184.41 |
| Megan | Mendelson | $45.60 |
| Jessica | Mendenhall | $15.70 |
| Barbara | Mendes | $37.73 |
| Jacelyn | Mendes | $3.95 |
| Natalie | Mendes | $36.15 |
| Suzanne | Mendez | $50.65 |
| Fernando | Mendizabal | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Hilary | Mendola | $50.00 |
| Anthony | Mendonca | $17.43 |
| Annie | Mendoza | $14.10 |
| Carina | Mendoza | $500.00 |
| Charline | Mendoza | $250.00 |
| Lisa | Mendoza | $47.30 |
| Nina | Mendoza | $273.05 |
| Miriam | Mendoza-Moody | $26.10 |
| Marcelle | Menegon | $2.85 |
| Roberto | Meneses | $33.55 |
| Chris | Menezes | $2.45 |
| Natala | Menezes | $14.05 |
| Josephine | Menkin | $45.26 |
| Jess | Mennel | $280.72 |
| Shweta | Menon | $33.31 |
| Joanna | Mensher | $100.00 |
| Julie | Mente | $4.20 |
| Karin | Mente | $50.00 |
| Julie | Menter | $1.85 |
| Shannon | Mentzer | $1.85 |
| Lauren | Menzies | $25.70 |
| Margaret | Meo | $7.55 |
| Carlos | Meraz | $5.90 |
| Pamela | Mercer | $11.58 |
| Craig | Merchant | $28.23 |
| Lindsay | Mercier | $1.15 |
| Rj | Merck | $89.10 |
| Nicole | Mercuriali | $32.80 |
| Molly | Mercy | $15.40 |
| Michelle | Mere | $17.65 |
| Yvonne | Mere | $0.20 |
| Cara | Meredith | $132.30 |
| Doug | Merian | $50.00 |
| Sydney | Merk | $95.16 |
| Karen | Merkel | $80.00 |
| Stephanie | Merks | $99.32 |
| Jannine | Merkt | $9.81 |
| Alice | Merola | $36.10 |
| Greg | Merrick | $641.75 |
| Chris | Merrill | $71.30 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Evelyn | Merrill | $67.84 |
| Allison | Merriman | $20.20 |
| Odile | Merriman | $49.85 |
| Susan | Merritt | $75.60 |
| Andrew | Merritts | $5.03 |
| Misty | Mersich | $58.80 |
| Jennifer | Mertens | $31.65 |
| Anneliese | Mertsch | $1.75 |
| Karen | Merzenich | $4.17 |
| Lord | Mesa | $11.52 |
| Melanie | Mesch | $3.05 |
| Lielti | Mesfin | $38.20 |
| Audrey | Mesher | $48.06 |
| H | Mesina | $0.40 |
| Mariana | Mesnik | $0.05 |
| Michelle | Messenger | $250.00 |
| Kristin | Messer | $0.20 |
| Michelle | Messersmith | $50.00 |
| Stephanie | Messervy | $18.35 |
| Linda | Messick | $17.30 |
| Joshua | Messinger | $100.00 |
| Lin | Messinger | $53.70 |
| Tracy | Messinger | $19.14 |
| Christina | Mestas | $42.80 |
| Siobhan | Metke | $230.45 |
| Kayne | Mettert | $18.44 |
| Michael | Mettler | $30.15 |
| Rosalyn | Metz | $17.30 |
| Kelly | Metzler | $25.30 |
| Claire | Meunier | $444.11 |
| Sarah | Meunier | $200.00 |
| Wendy | Meunier | $36.16 |
| Cecile | Meurgey | $20.47 |
| Alex | Meyer | $100.00 |
| Daisy | Meyer | $8.66 |
| Emily | Meyer | $19.53 |
| Eva | Meyer | $6.60 |
| Jacqueline | Meyer | $200.00 |
| Julie | Meyer | $228.95 |
| Lindsay | Meyer | $3.60 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mandy | Meyer | $13.90 |
| Renee | Meyer | $21.70 |
| Ryan | Meyer | $12.26 |
| Dave | Meyers | $0.30 |
| Scott | Meyers | $56.35 |
| Walt | Meyers | $39.50 |
| Nathaniel | Meyl | $38.51 |
| Bernadette | Meyler | $49.75 |
| Nicole | Mezo | $16.15 |
| Amy | Mezulis | $288.89 |
| Jean | Miaw | $38.00 |
| Cindy | Michael | $4.15 |
| Jennifer | Michael | $268.85 |
| Mary Jo | Michael | $100.00 |
| Karine | Michaelian | $111.20 |
| Jared | Michaels | $57.55 |
| Rebecca | Michals | $195.20 |
| Jason | Michalski | $49.73 |
| Ariane | Michas | $24.60 |
| Kim | Michaud | $50.00 |
| Alexandra | Michel | $0.60 |
| Clarissa | Michel | $20.45 |
| Dee | Michel | $30.00 |
| Kyle | Michel | $8.95 |
| Kimberley | Michelle | $100.00 |
| Jeff | Michels | $54.75 |
| Fay | Mick | $0.25 |
| Sarah | Mickel | $4.95 |
| Erik | Mickels | $93.74 |
| Melanie | Mickelson | $0.60 |
| Grant | Mickins | $20.25 |
| David | Mickle | $58.60 |
| Karen | Micklewright | $35.10 |
| Ben | Mickus | $5.80 |
| Jon-Pierre | Micucci | $14.25 |
| Kylie | Middlebusher | $3.25 |
| Claire | Midwood | $50.60 |
| Eva | Miehm | $49.05 |
| Mark | Mielcarek | $92.30 |
| Belvi | Mikery | $20.71 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Peter | Mikhail | $77.10 |
| Michael | Miksis | $3.20 |
| Julie | Milam | $12.10 |
| Tiffeny | Milbrett | $31.60 |
| Caren | Miles | $6.05 |
| Carrie | Miles | $1.50 |
| Kenya | Miles | $88.35 |
| Kimberly | Miles | $48.47 |
| Matt | Miles | $1.10 |
| Alex | Milhano | $140.55 |
| Tina | Milinovich | $35.00 |
| Alex | Militar | $41.40 |
| Ray | Milkey | $33.17 |
| Lauren | Milkie | $50.00 |
| Douglas | Mill | $27.15 |
| Pascal | Millaire | $86.10 |
| Isabelle | Millar | $22.66 |
| Judith | Millar | $1.65 |
| Aubrey | Millen | $58.31 |
| Alex | Miller | $218.09 |
| Alexis | Miller | $84.90 |
| Amalia | Miller | $200.00 |
| Annie | Miller | $5.25 |
| Ashley | Miller | $22.15 |
| Carly | Miller | $14.55 |
| Carol | Miller | $7.55 |
| Carol | Miller | $15.40 |
| Chris | Miller | $5.48 |
| Chris | Miller | $0.54 |
| Christine | Miller | $11.20 |
| Dan | Miller | $4.58 |
| Dave | Miller | $235.80 |
| Denise | Miller | $4.87 |
| Diane | Miller | $250.00 |
| Elisabeth | Miller | $1.10 |
| Elizabeth | Miller | $132.71 |
| Emmalee | Miller | $43.10 |
| Eva | Miller | $1.85 |
| Gordon | Miller | $38.10 |
| Heather | Miller | $55.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jenna | Miller | $209.15 |
| Jessica | Miller | $100.00 |
| Jodi | Miller | $1.57 |
| Judy | Miller | $18.10 |
| Kaetlin | Miller | $50.00 |
| Katie | Miller | $100.00 |
| Katy | Miller | $68.15 |
| Krista | Miller | $0.95 |
| Kyle | Miller | $150.00 |
| Larry | Miller | $50.00 |
| Laura | Miller | $4.75 |
| Lauren | Miller | $76.05 |
| Lauren | Miller | $1.30 |
| Laurie | Miller | $50.25 |
| Leigh | Miller | $124.36 |
| Linda | Miller | $35.00 |
| Lindsey | Miller | $3.39 |
| Lisa | Miller | $5.12 |
| Lisa | Miller | $22.32 |
| Marcus & Marlena | Miller | $44.20 |
| Mark | Miller | $60.50 |
| Meg | Miller | $0.50 |
| Mia | Miller | $3.27 |
| Michael | Miller | $243.17 |
| Michele | Miller | $80.55 |
| Mickey | Miller | $192.65 |
| Naomi | Miller | $66.40 |
| Nicholas | Miller | $24.51 |
| Norman | Miller | $44.73 |
| Paul | Miller | $37.10 |
| Rosalie | Miller | $8.80 |
| Sherrill | Miller | $125.30 |
| Shirin | Miller | $11.30 |
| Stef | Miller | $7.74 |
| Tara | Miller | $25.00 |
| Teddy | Miller | $14.79 |
| Terri | Miller | $36.55 |
| Toni | Miller | $4.90 |
| Whitney | Miller | $52.25 |
| Yuki | Miller | $5.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Yuki Saito | Miller | $183.95 |
| Yuval | Miller | $80.55 |
| Kelly | Miller-Bailey | $53.25 |
| Sofia | Millham | $55.60 |
| Robert | Millie | $25.25 |
| Jennifer | Milling | $2.70 |
| Christine | Millman | $48.30 |
| Jesse | Millman | $61.15 |
| C | Mills | $0.70 |
| Carol | Mills | $23.25 |
| Chris | Mills | $76.94 |
| David | Mills | $20.80 |
| John | Mills | $217.30 |
| Ken | Mills | $27.75 |
| Kevin | Mills | $0.01 |
| Kim | Mills | $10.55 |
| Leslie | Mills | $25.20 |
| Tony | Mills | $13.45 |
| Leslie | Millstone | $8.65 |
| Jeremy | Milo | $298.30 |
| Dj | Milonas | $0.75 |
| Marina | Milonova | $0.10 |
| Yves | Milord | $0.45 |
| Ilya | Miloslavskiy | $71.15 |
| Meghan | Milovich | $0.20 |
| Alexander | Milovidov | $50.00 |
| Colleen | Miltenberg | $100.00 |
| Marilyn | Milton | $50.63 |
| Tina | Milton | $16.10 |
| Ken | Mimoto | $5.25 |
| Joyce | Min | $3.30 |
| Atsuko | Minamoto | $49.35 |
| Naho | Minato | $87.10 |
| Alexis | Miner | $57.55 |
| Casey | Miner | $8.95 |
| Sarah | Minick | $30.85 |
| Caroline | Mink | $2.05 |
| Chelsea | Minkler | $173.02 |
| Kremena | Minkova | $100.00 |
| Yuri | Minn | $19.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Katya | Minnick | $0.45 |
| Jessica | Minnitti | $3.24 |
| Craig | Minoff | $42.50 |
| Dani | Minor | $5.30 |
| Joe | Minutoli | $5.49 |
| Joe | Miota | $51.63 |
| Marlene | Mira | $20.10 |
| Hafiz | Miraly | $50.00 |
| Crystal | Miran | $52.25 |
| Caitlin | Miranda | $8.95 |
| Molly | Miranda | $243.75 |
| Nicolas | Miranda | $14.35 |
| Talani | Miranda | $4.11 |
| Louis | Mirante | $50.00 |
| Bhag | Mirchandani | $154.10 |
| Trisha | Mirel | $3.25 |
| Janet | Mires | $3.40 |
| Patrick | Mireur | $0.11 |
| Zachary | Mirman | $37.10 |
| Seemeen | Mirza | $150.00 |
| Trisha | Misal | $0.75 |
| Daniella | Misarti | $7.06 |
| Junko | Mise-Tighe | $3.84 |
| David | Mishook | $10.75 |
| Stephanie | Mishra | $100.00 |
| Allison | Miskell | $8.74 |
| Paul | Misleh | $2.16 |
| Meghna | Misra | $150.00 |
| Marisha | Mistry | $32.25 |
| Tonia | Misvaer | $39.15 |
| Allison | Mita | $3.85 |
| Anna | Mita | $25.80 |
| Odin | Mitaine | $0.10 |
| Mada | Mitambo | $10.05 |
| Ben | Mitchell | $79.10 |
| Ben | Mitchell | $47.90 |
| Beth | Mitchell | $143.65 |
| Danna | Mitchell | $55.60 |
| Emily | Mitchell | $9.40 |
| Emily | Mitchell | $4.67 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Fleur | Mitchell | $3.75 |
| Heather | Mitchell | $28.50 |
| Jeff | Mitchell | $15.25 |
| Kianna | Mitchell | $0.40 |
| Krishine | Mitchell | $3.15 |
| Krista | Mitchell | $100.00 |
| Kristyn | Mitchell | $8.05 |
| Lisa | Mitchell | $184.55 |
| Radell | Mitchell | $4.10 |
| Sharon | Mitchell | $8.70 |
| Sherrel | Mitchell | $100.00 |
| Theresa | Mitchell | $11.25 |
| Meseret | Mitiku | $250.00 |
| Monty | Mitra | $8.95 |
| Nadia | Mitri | $25.00 |
| Brooke | Mitschang | $63.35 |
| Lisa | Mitsunaga | $100.00 |
| Alexander | Mittendorf | $2.15 |
| Stephanie | Mittendorff | $18.65 |
| Chitra | Mittha | $48.60 |
| Krista | Mitzel | $73.60 |
| Jennifer | Miu | $0.45 |
| Joshua | Mix | $19.42 |
| Susan | Mix | $4.30 |
| Stacey | Miyahara | $31.15 |
| Elena | Miyake | $81.06 |
| Lois | Miyashiro | $1,956.50 |
| Ken | Miyoshi | $0.55 |
| Keren | Mizrahi | $19.96 |
| Rena | Mizrahi | $54.60 |
| Kiyomi | Mizukami | $2.50 |
| Michele | Mlakar | $32.05 |
| Katie | Mo | $10.55 |
| Seeyew | Mo | $7.85 |
| Tracy | Mo | $100.00 |
| Christiaan | Moberg | $184.40 |
| Lanie | Mocherman | $155.81 |
| Susan | Mochizuki | $40.00 |
| Yoshi | Mochizuki | $100.00 |
| Mitzi | Mock | $1.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Richard | Mockler | $100.00 |
| Joseph | Mocklin | $9.16 |
| Jeff | Moder | $69.95 |
| Elizabeth | Moe | $8.40 |
| John | Moe | $6.70 |
| Scott | Moe | $7.80 |
| Zack | Moe | $250.00 |
| Shaffy | Moeel | $395.05 |
| Alison | Moeller | $37.10 |
| Hannah | Moeller | $0.70 |
| Robina | Moen | $1.25 |
| Ann | Moffat | $50.00 |
| Alex | Moffit | $3.90 |
| David | Moga | $9.15 |
| Maher | Mogannam | $10.50 |
| Rana | Mogannam | $9.25 |
| Athena | Moghaddam | $8.40 |
| Jacquelyn | Mogol | $3.15 |
| Brynn | Mohagen | $1.95 |
| Pedrum | Mohageri | $31.80 |
| Sabrin | Mohamed | $12.80 |
| Selina | Mohammed | $37.99 |
| Ramakrishnan | Mohan | $200.00 |
| Sunita | Mohanty | $8.95 |
| Amy | Mohelnitzky | $94.82 |
| Maryam | Mohit | $202.20 |
| Marleyna | Mohler | $22.95 |
| Josh | Mohr | $35.40 |
| Lionel | Mohri | $39.10 |
| Ehab | Mohsen | $29.06 |
| Kellie | Moi | $60.53 |
| Priscilla | Moithukshung | $15.73 |
| Nadia | Mojaddidy | $50.00 |
| Bahar | Mojgani | $6.48 |
| Barney | Mok | $25.45 |
| Jodi | Mok | $37.58 |
| Diana | Mokaya | $28.70 |
| Oren | Moked | $388.80 |
| Shama | Moktan | $0.72 |
| Lindsay | Molina | $5.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Victoria | Molina | $2.61 |
| Craig | Moline | $24.15 |
| Jenny | Molinelli | $17.30 |
| Tyler | Molitor | $50.00 |
| Danielle | Mollette-Parks | $293.56 |
| Colin | Moloney | $118.50 |
| Lexlab42 | Moloney | $2.80 |
| Loretta | Momme-Couse | $44.15 |
| Ian | Momsen | $26.75 |
| Camron | Momyer | $0.83 |
| Marie | Monaco | $233.89 |
| Bridget | Monahan | $311.95 |
| Laurie | Monarres | $65.00 |
| Matt | Monasch | $60.20 |
| Sandra | Monasch | $8.06 |
| Maria | Moncrease | $274.35 |
| Lisa | Moncur | $28.46 |
| Giesle | Moncure | $3.35 |
| Shouvik | Mondal | $87.55 |
| Sue | Mondani | $80.10 |
| Lindi | Mondavi | $19.89 |
| Bree | Mondragon | $82.05 |
| Sergeane | Monero-Jackson | $109.71 |
| Allison | Money | $83.40 |
| Joe | Monforton | $4.85 |
| Mary | Mongan | $0.60 |
| Theresa | Mongan | $46.21 |
| Janet | Monger | $20.15 |
| John | Mongovan | $66.59 |
| Issey | Monk | $5.05 |
| Phillip | Monk | $4.20 |
| Kelsey | Monken | $9.90 |
| Troy | Monken | $40.70 |
| Sarah | Monpere | $28.75 |
| Ricky | Monsalve | $5.75 |
| Rosie | Monson | $208.20 |
| Tisha | Monson | $12.15 |
| Jacob | Montague | $0.95 |
| Thad | Montalban | $63.51 |
| Britton | Montalvo | $5.04 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Norman | Montano | $181.65 |
| Melissa | Montblanc | $100.00 |
| Paul | Monteiro | $50.00 |
| Abraham | Monter Primera | $150.00 |
| Juvy | Monterrosa | $40.00 |
| Michelle | Monteverde | $22.20 |
| Christine | Montgomery | $3.10 |
| Dan | Montgomery | $0.60 |
| Georgia | Montgomery | $1.35 |
| Grace | Montgomery | $100.00 |
| Jenna | Montgomery | $216.30 |
| Max | Montgomery | $250.00 |
| Melissa | Montgomery | $6.65 |
| Nena | Montgomery | $21.50 |
| Olympia | Montgomery | $48.35 |
| Tiana | Montgomery | $500.00 |
| Toni | Montgomery | $1.25 |
| Stephanie | Montoya | $1.35 |
| Madison | Montoya Brown | $52.10 |
| Hallie | Montoya Tansey | $186.35 |
| Feliz | Montpellier | $108.61 |
| Ashley | Montulli | $0.10 |
| Karen | Monzon | $30.15 |
| Megan | Moodie | $3.25 |
| Ayanna | Moody | $50.00 |
| Jay | Moody | $50.00 |
| Ronique | Moody | $8.70 |
| Linda | Mooers | $28.55 |
| Anna | Moon | $31.50 |
| Lauren | Moon | $50.00 |
| Robert | Moon | $0.30 |
| Susan | Moon | $3.18 |
| Ted | Moon | $165.95 |
| Virginia | Moon | $40.05 |
| Aimee | Mooney | $79.55 |
| Amanda | Moore | $283.31 |
| Brian | Moore | $26.15 |
| Caitlin | Moore | $89.54 |
| Chris | Moore | $3.15 |
| Chris | Moore | $6.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cliff | Moore | $0.75 |
| Don | Moore | $101.25 |
| Emily | Moore | $150.00 |
| Garry | Moore | $19.48 |
| Jacqueline | Moore | $168.10 |
| James | Moore | $2.01 |
| James | Moore | $22.25 |
| James | Moore | $14.40 |
| Jamie | Moore | $35.00 |
| Jennifer | Moore | $26.15 |
| Julia | Moore | $183.45 |
| Kaidi | Moore | $3.00 |
| Katy | Moore | $18.70 |
| Kellie | Moore | $53.65 |
| Kelsey | Moore | $0.05 |
| Kenneth | Moore | $175.30 |
| Kimberly | Moore | $500.00 |
| Laura | Moore | $50.00 |
| Lisa | Moore | $1.30 |
| Luara | Moore | $20.91 |
| Mary | Moore | $10.25 |
| Megan | Moore | $578.65 |
| Peter | Moore | $43.25 |
| Ryan | Moore | $59.36 |
| Scott | Moore | $33.60 |
| Shelley | Moore | $19.15 |
| Valerie | Moore | $8.95 |
| Victoria | Moore | $3.57 |
| Willa | Moore | $62.70 |
| Shira | Mor Novick | $45.05 |
| Lidia | Mora | $5.00 |
| Belen | Mora-Byers | $139.75 |
| Kt | Morace | $21.55 |
| Lorena | Morado | $4.15 |
| Adam | Morales | $1.85 |
| Daniella | Morales | $44.95 |
| Diana | Morales | $11.25 |
| Jose | Morales | $75.15 |
| Kay | Morales | $43.10 |
| Michael | Morales | $0.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Shelby | Morales | $29.10 |
| John | Moran | $95.05 |
| Joseph | Moran | $1.00 |
| Sarah | Moran | $0.80 |
| Stephanie | Moran | $4.10 |
| Tyler | Moran | $9.50 |
| Greg | Morantz | $70.78 |
| Beatriz | Moraza | $12.75 |
| Neville | Morcom | $0.60 |
| Guy | Mordecai | $5.65 |
| Jennifer | Mordini | $38.88 |
| Sheryl | Mordo | $66.15 |
| Helen | Moreci | $50.30 |
| Dave | Morehouse | $2.43 |
| Maggie | Morehouse | $24.60 |
| Erin | Moreland | $4.56 |
| Susan | Moreland | $402.45 |
| Tyler | Morell | $64.05 |
| Mary | Morelli | $23.80 |
| Steve | Morello | $14.60 |
| Alli | Moreno | $32.10 |
| Danny | Moreno | $0.60 |
| Gerardo | Moreno | $161.85 |
| Laura | Moreno | $50.00 |
| Manuel | Moreno | $0.22 |
| Marina | Moreno | $14.30 |
| Nita | Moreno | $0.30 |
| Salina | Moreno | $0.90 |
| Kathryn | Moresco | $6.26 |
| Renee | Moresco | $119.15 |
| Timothy | Morey | $0.70 |
| Emily | Morfin | $26.55 |
| Alessa | Morgan | $1.40 |
| Amanda | Morgan | $250.00 |
| Angela | Morgan | $10.60 |
| Eileen | Morgan | $36.25 |
| Jeremy | Morgan | $18.70 |
| Julie | Morgan | $18.47 |
| Kyle | Morgan | $7.03 |
| Ron | Morgan | $20.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sandee | Morgan | $4.50 |
| Sasha | Morgan | $20.00 |
| Wendee | Morgan | $122.15 |
| Blair | Morgan-Livingston | $15.17 |
| Pamela | Morgenfeld | $88.30 |
| Elena | Morillo-Peterson | $100.00 |
| Sarah-Jane | Morin | $6.60 |
| Priya | Morine | $29.90 |
| Sherri | Morissette | $15.00 |
| Julia | Moritis | $0.38 |
| Rene | Morkos | $42.10 |
| Tracy | Morley | $50.00 |
| Holly | Moro | $62.30 |
| Meghan | Moroney | $26.60 |
| Cynthia | Morowitz | $38.87 |
| Jennifer | Morrella | $17.25 |
| Jennifer | Morrice | $79.30 |
| Amanda | Morris | $5.03 |
| Carey | Morris | $50.00 |
| Gitanjali | Morris | $50.00 |
| Gregory J | Morris | $0.11 |
| Jamie | Morris | $0.35 |
| Jayson | Morris | $27.35 |
| Katie | Morris | $0.41 |
| Kelly | Morris | $383.95 |
| Lindsay | Morris | $31.40 |
| Lynne | Morris | $41.95 |
| Michael | Morris | $5.75 |
| Rachel | Morris | $99.60 |
| Richard | Morris | $50.00 |
| Sally | Morris | $0.30 |
| Seven | Morris | $17.30 |
| Simon | Morris | $15.10 |
| Haleigh | Morrison | $0.29 |
| Joshua | Morrison | $160.40 |
| Kerry | Morrison | $95.05 |
| Lauren | Morrison | $47.60 |
| Richard | Morrison | $71.00 |
| Brittany | Morse | $586.40 |
| Julia | Morse | $28.94 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lisa | Morse | $11.65 |
| Allen | Mort | $0.70 |
| Sarah | Mortensen | $0.70 |
| Gail | Morthole | $288.58 |
| Kathryn | Morton | $16.15 |
| Robert | Morton | $50.00 |
| Maria | Mortonson | $75.00 |
| Suzanne | Morze | $7.35 |
| Erin | Mosbaugh | $15.85 |
| Derrick | Mosby | $48.05 |
| Joe | Moschella | $11.60 |
| Jessica | Moseley | $0.19 |
| Kristin | Moseley | $87.83 |
| Lonnie | Moseley | $10.00 |
| Jayne | Moser | $50.95 |
| Emily | Moses | $66.30 |
| Janel | Moses | $0.20 |
| Solomon | Moshkevich | $64.80 |
| Becky | Moskowitz | $50.00 |
| Cassie | Moskowitz | $14.40 |
| Dan | Moskowitz | $9.05 |
| Dara | Moskowitz | $1.20 |
| Dina | Moskowitz | $2.15 |
| Alisa | Mosler | $0.10 |
| E B | Moss | $11.12 |
| Jen | Moss | $5.25 |
| Stacey | Moss | $8.95 |
| Dee | Mostofi | $50.00 |
| Golnaz | Motiey | $0.15 |
| Lewis | Motisher | $0.20 |
| Tanya | Motorin | $95.04 |
| Carrie | Mottau | $30.00 |
| Cari | Mottley | $52.15 |
| Andy | Moudy | $0.35 |
| Alice | Moughamian | $56.45 |
| Gloria | Mounger | $2.40 |
| Barbara | Moura | $50.00 |
| Katherine | Moura | $4.60 |
| Carolyn | Mourlas | $50.00 |
| Carrie | Mouro | $9.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| David | Mourra | $1.16 |
| Paul | Mourraille | $23.20 |
| Mahdis | Mousavi | $20.60 |
| Bahar | Moussavian | $1.50 |
| Sacha | Moustakas | $0.15 |
| Susannah | Movsessian | $4.30 |
| Alisha | Mowder | $38.65 |
| Alison | Moy | $0.23 |
| Bonnie | Moy | $86.25 |
| Danny | Moy | $50.40 |
| Polly | Moyer | $50.00 |
| Kimmy | Mozart | $3.95 |
| Kathleen | Mozena | $2.75 |
| Delinda | Mrowka | $204.55 |
| Deborah | Mudd | $31.35 |
| Caroline | Muegge | $11.70 |
| Melissa | Muela | $11.15 |
| Adina | Mueller | $49.11 |
| Eric | Mueller | $24.85 |
| Katy | Mueller | $75.00 |
| Neal | Mueller | $150.00 |
| Phillis | Mueller | $8.95 |
| Richard | Mueller | $83.33 |
| Suzanne | Mueller | $46.20 |
| Elizabeth | Mufti | $40.02 |
| Mwajuma | Mugambi | $50.00 |
| Amy | Mugg | $323.25 |
| Andrew | Mugica | $36.25 |
| Nevon | Muhammad | $4.04 |
| Joselyn | Muhleisen | $24.15 |
| Anthony | Mui | $10.12 |
| Carolyn | Muir | $1.19 |
| Kristen | Muir | $15.65 |
| Tracey | Mukoyama | $5.70 |
| Nancy | Mulcahy | $224.50 |
| Claire | Mulhern | $485.72 |
| Stephen | Mulhern | $65.10 |
| Ellen | Mulholland | $30.00 |
| James | Mulholland | $60.35 |
| Elycia | Mulholland Graves | $24.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jenny | Mulholland-Beahrs | $87.10 |
| William | Mulkerin | $244.15 |
| Caitlin | Mullan | $0.60 |
| Nate | Mullaugh | $20.75 |
| James | Mullen | $75.00 |
| Jessica | Mullen | $150.00 |
| Seth | Mullen | $3.50 |
| Anel | Muller | $1.25 |
| Kris | Muller | $289.70 |
| Mimi | Muller | $19.20 |
| Lee And Mike | Mullery | $5.30 |
| Lisa | Mulligan | $31.76 |
| Kirsten | Mullin | $16.10 |
| Melissa | Mullineaux | $11.39 |
| Caitlin | Mullinix | $36.60 |
| Anna | Mullins | $58.15 |
| Julie | Mullins | $30.00 |
| Laura | Mullins | $1.60 |
| Roger | Mullins | $11.85 |
| Stephanie | Mullins | $35.50 |
| Rachel | Mulry | $42.70 |
| Suraj | Multani | $126.10 |
| Maria | Mulvihill | $2.72 |
| Stephanie | Mulvihill | $16.20 |
| Girish | Mulye | $170.45 |
| Myles | Mumford | $0.20 |
| Gus | Mumoz | $4.05 |
| Joseph | Munaretto | $129.55 |
| Merle | Mund | $1.70 |
| Sasha | Mungal | $50.00 |
| Molly | Munk | $10.56 |
| Ale | Munoz | $475.30 |
| Susana | Munoz | $45.02 |
| Abigail | Munro | $0.70 |
| Mia | Munson | $246.95 |
| Pamela | Munster | $125.00 |
| Lauren | Muraczewski | $50.00 |
| Emily | Murai | $0.55 |
| Gary | Murakami | $50.00 |
| Anoop | Muraleedharan | $0.60 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jeanine | Murch | $2.81 |
| Moira | Murdock | $1.86 |
| Ina | Murdock-Santos | $31.42 |
| Perla | Murillo | $17.05 |
| Kerry | Murolo | $100.95 |
| Christy | Murphey | $107.37 |
| Ali | Murphy | $6.40 |
| Christopher | Murphy | $54.25 |
| Clare | Murphy | $7.80 |
| Deborah | Murphy | $11.83 |
| Emily | Murphy | $67.60 |
| Gina | Murphy | $0.86 |
| James | Murphy | $17.90 |
| Jodi | Murphy | $2.20 |
| Kaitlyn | Murphy | $155.70 |
| Karrie | Murphy | $3.54 |
| Kathleen | Murphy | $57.55 |
| Katy | Murphy | $26.05 |
| Kelly | Murphy | $56.95 |
| Kimberly | Murphy | $16.98 |
| Lara | Murphy | $14.54 |
| Laura | Murphy | $19.55 |
| Marie | Murphy | $32.90 |
| Mark | Murphy | $250.00 |
| Mary | Murphy | $45.25 |
| Maureen | Murphy | $300.00 |
| Melissa | Murphy | $32.75 |
| Michael | Murphy | $7.30 |
| Nancy | Murphy | $20.57 |
| Nicolle | Murphy | $10.05 |
| Sara | Murphy | $60.05 |
| Scott | Murphy | $22.15 |
| Shelby | Murphy | $19.10 |
| Stephen | Murphy | $100.00 |
| Suzanne | Murphy | $4.20 |
| Tanya | Murphy | $16.50 |
| Tee | Murphy | $5.15 |
| Tori | Murphy | $23.90 |
| Traci | Murphy | $10.31 |
| Victoria | Murphy | $62.65 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nicole | Murphy-Colonna | $168.35 |
| Tonya | Murphy-Toft | $114.40 |
| Candi | Murray | $10.25 |
| Candice | Murray | $277.87 |
| Ciaran | Murray | $318.20 |
| Erin | Murray | $0.20 |
| Jamie | Murray | $0.40 |
| Jim | Murray | $1.13 |
| Jo | Murray | $20.45 |
| Kate | Murray | $5.50 |
| Kylie | Murray | $20.90 |
| Lindsay | Murray | $19.30 |
| Meghan | Murray | $0.85 |
| Melanie | Murray | $4.75 |
| Michael | Murray | $100.00 |
| Miranda | Murray | $16.80 |
| Sarah | Murray | $0.15 |
| Thomas | Murray | $1.65 |
| Tracey | Murray | $15.50 |
| Wesley | Murray | $4.25 |
| Anna | Murrietta | $18.15 |
| Fauzia | Musa | $50.00 |
| Amanpreet | Musafar | $0.65 |
| Karen | Musalo | $127.90 |
| James | Muscarella | $23.60 |
| Kendra | Muscarella | $3.80 |
| Gabrielle | Muse | $111.40 |
| Jane | Muse | $34.05 |
| Anne | Muse-Fisher | $11.25 |
| Lauren | Muse-Fisher | $145.85 |
| Greg | Mushen | $100.00 |
| Lisa | Musick | $3.70 |
| Darcy | Musso | $3.60 |
| Scott | Musson | $130.10 |
| Jonelle | Mustich | $0.80 |
| Izak | Mutlu | $7.43 |
| Yuka | Muto | $31.68 |
| Chomba | Muwele | $0.35 |
| Patricia | Muzikar | $6.73 |
| Catherine | Muzzy | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Marjorie | Mvemba | $0.76 |
| Joya | Myer | $104.65 |
| Brett | Myers | $11.70 |
| Dana | Myers | $133.30 |
| Don | Myers | $30.30 |
| Jenny | Myers | $24.85 |
| Laura | Myers | $56.10 |
| Mandy | Myers | $37.55 |
| Mindy | Myers | $100.00 |
| Alex | Myerson | $2.54 |
| Garrett | Myklak | $0.15 |
| Kristine | Mylius | $10.05 |
| Liz | Mylod | $2.05 |
| Katie | Myrick | $163.60 |
| Kim | Myrick | $55.60 |
| Priscilla | Myrick | $2.80 |
| Clarice | Myszka | $50.30 |
| Jeannie | Myung | $123.10 |
| Hannah | Na | $0.40 |
| Jooree | Na | $0.75 |
| Khandaa | Na | $19.10 |
| Sepideh | Nabavi | $50.00 |
| Malik | Naber | $60.05 |
| Asaf | Nachmany | $53.56 |
| Joan | Nackerud | $4.65 |
| Caroline | Nadal | $0.35 |
| Eleanor | Nadal-Wei | $8.95 |
| Jaybal | Nadar | $50.00 |
| Bosmat | Nadav | $0.55 |
| Bryan | Nadeau | $33.60 |
| Catherine | Nadeau | $14.15 |
| Marie-Claude | Nadeau | $0.75 |
| Tina | Nadeem | $0.75 |
| Jennifer | Nadler | $5.20 |
| Mariana | Nadler | $5.45 |
| Jeff | Naecker | $5.30 |
| Ashish | Nag | $53.20 |
| Dymphna | Nagar | $55.25 |
| Vijaya | Nagarajan | $183.60 |
| Elaine | Nagashima | $2.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stephanie | Nagata | $180.10 |
| Lisa | Nager | $11.91 |
| Mckenzie | Nagle | $51.75 |
| Cathy | Nagy | $172.35 |
| Nick | Nagy | $2.85 |
| Jonathan | Nahass | $45.08 |
| Sara | Nahass | $8.40 |
| Noushin | Nahavandi | $30.05 |
| Lata | Naidu | $26.20 |
| Jennifer | Naigle | $4.52 |
| Dita | Naik | $9.70 |
| Puneeta | Naik | $40.00 |
| Colby | Naiker | $10.25 |
| Anita | Nail | $33.75 |
| Fahim | Naim | $25.00 |
| Alex | Naimark | $17.80 |
| Nairin | Nairin | $40.35 |
| Eduardo | Nairn | $8.75 |
| Andrea | Najor | $64.95 |
| Erika | Nakada | $1.55 |
| Eri | Nakagami | $0.70 |
| Gail | Nakahira | $100.00 |
| Steve | Nakajo | $100.00 |
| Alicia | Nakamoto | $7.62 |
| Emma | Nakamoto | $35.85 |
| Damon | Nakamura | $1.01 |
| Mariko | Nakanishi | $77.05 |
| Maiko | Nakano | $1.65 |
| Sara | Nakashima | $62.05 |
| Cindy | Nakasuji | $8.95 |
| Tera | Nakata | $11.30 |
| Sharon | Nakatani | $177.65 |
| Taylor | Nakayama | $76.75 |
| Christa | Nakazawa | $6.87 |
| David | Nakley | $13.90 |
| Ayse | Nal | $1.01 |
| Caitlin | Nalty | $40.10 |
| Hyunjoo | Nam | $31.40 |
| Yuree | Nam | $45.00 |
| Rashmi | Nanal | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Elise | Nance | $274.30 |
| Sarah | Nance | $16.10 |
| Seeta | Nangia | $0.80 |
| Sandra | Nanney | $2.12 |
| Ryan | Nanni | $3.43 |
| Gianna | Nannini | $50.00 |
| Tim | Nanphosy | $50.00 |
| Jill | Napier | $3.00 |
| Susan | Napier | $41.90 |
| Danielle | Napolitano | $34.23 |
| Shaila | Narang | $2.65 |
| Maithili | Narasimha | $2.35 |
| Shweta | Narasimhadevara | $38.65 |
| Shalini | Narayan | $44.05 |
| Vasant | Narayanan | $4.10 |
| Vinay | Nariani | $622.15 |
| Ashley | Narsutis | $126.16 |
| Megy | Nascimento | $47.80 |
| Amber | Nash | $17.05 |
| Anne | Nash | $170.00 |
| Beth | Nash | $11.55 |
| Eileen | Nash | $103.60 |
| Jenna | Nash | $6.45 |
| Sanee | Nashashibi | $55.75 |
| Alissa | Nasiatka | $4.90 |
| Heather | Nason | $60.00 |
| Levin | Nason | $32.25 |
| Ethan | Nasr | $0.85 |
| Samira | Nasser | $50.00 |
| Shirin | Nassi | $6.00 |
| Alex | Nassief | $250.00 |
| Barbara | Natali-Sherman | $148.17 |
| Himanshu | Nath | $50.00 |
| Amanda | Nathan | $0.08 |
| Annie | Nathan | $5.45 |
| Diane | Nathan | $50.00 |
| Nathalee | Natividad | $0.20 |
| Amar | Natt | $11.75 |
| Linnea | Natt Och Dag | $17.70 |
| Charlene | Naughton | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Antonio | Nava | $103.05 |
| Nathan | Nava | $0.90 |
| Jennifer | Naval | $21.17 |
| Kathleen | Navarra | $6.00 |
| Cecil | Navarrete | $80.00 |
| Lynn | Navarrete | $44.20 |
| Andy | Navarro | $22.50 |
| Jimmy | Navarro | $0.85 |
| Nestor | Navarro | $1.02 |
| Tara | Navarro | $50.00 |
| Sarah | Navratil | $8.95 |
| Lenore | Naxon | $203.01 |
| Lalita | Nayak | $0.30 |
| Shruthi | Nayak | $29.61 |
| Ash | Nayar | $0.40 |
| Crystal | Naylon | $25.90 |
| Steve | Naylor | $165.55 |
| Shetal | Nayyar | $125.69 |
| Yeukaren | Ndlovu | $0.95 |
| Mickey | Ndnu | $26.45 |
| Nana | Nduom | $65.10 |
| John | Neal | $18.05 |
| Emma | Neale | $59.70 |
| Andrew | Neang | $55.00 |
| Liza | Nebel | $50.70 |
| Sherry | Nebel | $4.27 |
| Harry | Nebenzahl | $3.65 |
| Karen | Nedbal | $39.10 |
| Andrew | Neddo | $15.06 |
| Lauren | Neel | $49.16 |
| Jacob | Neeley | $12.25 |
| Yen | Neely | $38.98 |
| Anne | Neff | $87.90 |
| Paula | Neff | $36.87 |
| Robert | Negrin | $13.20 |
| Jennie | Neigel | $0.05 |
| Bill | Neill | $8.95 |
| Kathleen | Neilson | $0.20 |
| Simon | Neilson | $100.00 |
| Terrell | Neilson | $1.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rachel | Neiman | $4.15 |
| Romni | Neiman | $50.00 |
| Melanie | Neishi | $8.95 |
| Nina | Nejah | $4.60 |
| Anton | Nel | $68.10 |
| Vincent | Nel | $70.48 |
| Kristi | Nellor | $13.38 |
| Alexandra | Nelson | $30.96 |
| Andrea | Nelson | $55.80 |
| Barbara | Nelson | $35.35 |
| Beryl | Nelson | $39.85 |
| Caitlin | Nelson | $1.25 |
| Dakota | Nelson | $12.05 |
| Jaime | Nelson | $0.46 |
| Jan | Nelson | $108.65 |
| John | Nelson | $100.00 |
| Josh | Nelson | $0.10 |
| Karlyn | Nelson | $1,062.76 |
| Katie/Chase | Nelson | $227.55 |
| Kristen | Nelson | $100.00 |
| Lacey | Nelson | $15.06 |
| Lauren | Nelson | $189.16 |
| Leah | Nelson | $0.05 |
| Michelle | Nelson | $40.00 |
| Nancy | Nelson | $79.70 |
| Natacha | Nelson | $1.35 |
| Nia | Nelson | $17.95 |
| Pam | Nelson | $18.94 |
| Rebekah | Nelson | $29.70 |
| Stacey | Nelson | $64.55 |
| Stephen | Nelson | $3.30 |
| Tessa | Nelson | $205.15 |
| Tom | Nelson | $1.03 |
| Travis | Nelson | $3.10 |
| Victoria | Nelson | $54.45 |
| Dana | Nelson-Isaacs | $15.10 |
| Howard | Nemerovski | $100.00 |
| Michelle | Nemeth | $73.53 |
| Michele | Nemschoff | $54.25 |
| Laura | Nenada | $66.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sumita | Neogi | $19.60 |
| Allana | Nepomuceno | $62.20 |
| Satya | Neppalli | $13.60 |
| Sage | Neri | $58.05 |
| Kim | Nero | $83.90 |
| Elizabeth | Nesbit | $85.55 |
| Christine | Nesbitt | $1.07 |
| Greer | Nesbitt | $1.56 |
| Kathie | Nesci | $50.00 |
| Marci | Neste | $4.17 |
| Melissa | Neta | $4.92 |
| Kristin | Nethken | $10.05 |
| Claire | Nettle | $8.95 |
| Jennifer | Neubauer | $100.00 |
| Jonathan | Neumann | $6.30 |
| Sara | Neuville | $6.25 |
| Sylvia | Neuweiler | $1.90 |
| Natalie | Nevard Cole | $36.09 |
| Harriet | Neves | $19.65 |
| Amy | Nevin | $1.30 |
| Taylor | Nevin | $78.80 |
| Adam | Nevins | $31.77 |
| Naaman | Newbold | $19.17 |
| Cheryl | Newbrough | $8.80 |
| Amy | Newby | $2.38 |
| Julie | Newcomer | $15.04 |
| Emily | Newman | $100.00 |
| Jen | Newman | $2.10 |
| Jennifer | Newman | $20.00 |
| Kent | Newman | $148.36 |
| Lauren | Newman | $7.52 |
| Lesley | Newman | $2.55 |
| Riley | Newman | $70.20 |
| Sarah | Newman | $7.20 |
| Lisa | Newman-Wise | $3.00 |
| Amanda | Newsome | $1.00 |
| Marsha | Newstat | $2.85 |
| Kate | Newton | $100.00 |
| Kory | Newton | $4.30 |
| Chris | Nezbeth | $75.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Allen | Ng | $0.10 |
| Amelia | Ng | $48.65 |
| Arthur | Ng | $89.13 |
| Audrey | Ng | $74.45 |
| Chin | Ng | $8.95 |
| Damond | Ng | $7.85 |
| Destini | Ng | $15.80 |
| Genevieve | Ng | $4.20 |
| Herlina | Ng | $36.80 |
| Jimmy | Ng | $1.85 |
| Marlene | Ng | $5.00 |
| Nathan | Ng | $0.95 |
| Prentice | Ng | $4.46 |
| Rebecca | Ng | $27.02 |
| Sharon | Ng | $12.70 |
| Stanley | Ng | $95.30 |
| Steven | Ng | $0.05 |
| Yvonne | Ng | $2.15 |
| May | Ngeow | $48.20 |
| Julie | Ngin | $23.60 |
| Anhthi | Ngo | $0.60 |
| Mai | Ngo | $4.82 |
| Sam | Ngo | $2.90 |
| Steve | Ngo | $1.00 |
| Antony | Ngondara | $0.80 |
| Debbie | Ngow | $100.00 |
| Albert | Nguyen | $2.10 |
| Annie | Nguyen | $76.45 |
| Brian | Nguyen | $22.06 |
| Chau | Nguyen | $10.05 |
| Christina | Nguyen | $40.10 |
| Christine | Nguyen | $0.30 |
| Dan | Nguyen | $58.20 |
| John | Nguyen | $134.90 |
| Kim | Nguyen | $9.50 |
| Kimmie | Nguyen | $4.80 |
| Kristin | Nguyen | $8.95 |
| Linh | Nguyen | $3.05 |
| Linh | Nguyen | $21.25 |
| Lisa | Nguyen | $0.59 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Loan | Nguyen | $2.15 |
| Megan | Nguyen | $48.57 |
| Meredith | Nguyen | $32.65 |
| Minh Thu | Nguyen | $21.95 |
| My Le | Nguyen | $5.90 |
| Mychi | Nguyen | $8.95 |
| Mylana | Nguyen | $4.95 |
| Nancy | Nguyen | $4.35 |
| Sarah | Nguyen | $0.09 |
| Tanya | Nguyen | $5.80 |
| Taylor | Nguyen | $16.00 |
| Theresa | Nguyen | $0.95 |
| Thu | Nguyen | $25.00 |
| Tommy | Nguyen | $50.00 |
| Tram | Nguyen | $72.08 |
| Tram | Nguyen | $271.40 |
| Uyen | Nguyen | $9.15 |
| Vi | Nguyen | $1.36 |
| Wendy | Nguyen | $46.10 |
| Shelly | Ni | $20.75 |
| Nicabot | Nicabot | $5.20 |
| Matt | Nichol | $2.60 |
| Annika | Nicholas | $0.70 |
| Kelli | Nicholas | $2.25 |
| Lindsay | Nichole | $36.10 |
| Chris | Nichols | $0.01 |
| Eunice | Nichols | $73.15 |
| Frederick | Nichols | $35.80 |
| Jenna | Nichols | $65.25 |
| Joanne | Nichols | $39.09 |
| Karen | Nichols | $23.10 |
| Ken | Nichols | $12.05 |
| Liz | Nichols | $12.15 |
| Mildred | Nichols | $10.00 |
| Shannon | Nichols | $6.81 |
| Andrew | Nicholson | $10.25 |
| Daren | Nicholson | $0.01 |
| Devon | Nicholson | $87.87 |
| Gina | Nicholson | $174.00 |
| Tristan | Nicholson | $25.88 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kendra | Nickel-Nguy | $106.95 |
| Kristen | Nickl | $50.00 |
| Stanley | Nicks | $6.45 |
| Kristen | Nicodemus | $88.50 |
| Terence | Nicol | $4.20 |
| Lucie | Nicolai | $32.05 |
| Keithryn | Nicolas | $3.95 |
| Sarah | Nicoletti | $10.30 |
| Keith | Nida | $6.49 |
| Caitlin | Niedermeyer | $30.55 |
| Sara | Niedzwiecki | $4.10 |
| Jean | Niehaus | $50.45 |
| Kate | Niehaus | $70.80 |
| Martha | Niehoff | $8.95 |
| Amy | Nielsen | $16.10 |
| Jackee | Nielsen | $3.60 |
| Kaili | Nielsen | $4.85 |
| David | Nieman | $100.00 |
| Erik | Nierenberg | $63.01 |
| Karen | Nierenberg | $8.31 |
| Rebeccah | Niesen | $140.40 |
| Cathy | Nieto | $39.85 |
| Paul | Niewiadomski | $85.00 |
| Angelic | Nigam | $9.20 |
| Camille | Nightingale | $8.95 |
| Angy | Nigro | $0.85 |
| Kathleen | Nihill | $50.00 |
| Diana | Nikci | $3.20 |
| Anna | Nikhinson | $15.60 |
| Melissa | Nikolic | $252.45 |
| Kathleen | Niles | $25.25 |
| Pirouz | Nilforoush | $15.10 |
| George | Nilsen | $2.95 |
| Jennifer | Nimmer | $50.32 |
| James | Nimri | $288.07 |
| Ashley | Nini | $188.53 |
| Noah | Nisenkier | $7.70 |
| Annie | Nisenson | $70.05 |
| Bonnie | Nishihara | $73.05 |
| Kimi | Nishita | $77.65 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Darlene | Nisleit | $10.85 |
| Kristin | Nissim | $51.37 |
| Brett | Nitschke | $4.15 |
| Mary | Nitschke | $0.65 |
| Becca | Nitta | $76.60 |
| Dickey | Nitta | $1.65 |
| Carlyn | Nixon | $50.00 |
| Cherie | Nixon | $8.11 |
| Kendra | Nixon | $22.55 |
| Matthew | Nixon | $3.75 |
| Molly | Nixon | $1.70 |
| Ejiofor | Nnaemeka | $80.65 |
| Nnkassab | Nnkassab | $13.35 |
| Yooju | No | $50.00 |
| Andrew | Noble | $25.15 |
| Elizabeth | Noble | $79.15 |
| Gary | Noble | $12.95 |
| Tom | Noble | $152.05 |
| Victor | Noble | $2.65 |
| Aaron | Nobles | $0.90 |
| Paul | Nock | $321.25 |
| Irene | Nocon | $20.90 |
| Catherine | Noellert | $2.60 |
| Lindsay | Nofziger | $15.03 |
| Amaya | Noguera | $163.60 |
| Cathy | Noh | $14.20 |
| David | Noii | $387.85 |
| Charles | Nol | $503.70 |
| Maria | Nolan | $40.25 |
| Michael | Nolan | $26.28 |
| Victor | Nolasco | $14.14 |
| Clari | Nolet | $15.15 |
| Lindsay | Nolte | $42.05 |
| Cate | Noonan | $58.85 |
| Manjula | Noone | $48.80 |
| Kristin | Nord | $36.10 |
| Lynn | Nordberg | $65.18 |
| Marianne | Norden | $5.40 |
| Heather | Nordlund | $14.01 |
| Alison | Nordstrom | $22.87 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alison | Nordstrom | $5.10 |
| Kasey | Nordvik | $4.64 |
| Shawn | Norlin | $100.00 |
| Michael | Norman | $5.05 |
| Caren | Normandin | $59.15 |
| Moses | Nornberg | $11.25 |
| Alec | Norris | $8.50 |
| Brian | Norris | $66.60 |
| C Todd | Norris | $8.25 |
| Charles | Norris | $74.95 |
| Will | Norris | $100.00 |
| Fantasia | Norse | $0.05 |
| Amy | Norstad | $16.65 |
| Dawno | North | $247.05 |
| Donn | North | $13.70 |
| Sara | Northam | $4.15 |
| Toby | Northcote-Smith | $8.95 |
| Jessica | Northey | $26.53 |
| Margot | Northover | $90.00 |
| Chris | Norton | $124.50 |
| Erin | Norton | $2.60 |
| Kelsey | Norton | $3.20 |
| Michael | Norton | $2.65 |
| Paget | Norton | $7.35 |
| Sam | Norwood | $42.40 |
| Not A Business | Not A Business | $9.15 |
| Ratna | Noteman | $13.75 |
| Anna-Lisa | Notter | $14.05 |
| Lou | Notti | $41.10 |
| Thomas | Noud | $8.50 |
| Beth | Novak | $26.40 |
| Karolina | Novak | $74.55 |
| Sara | Novak | $1.75 |
| Nina | Novasic | $3.16 |
| Michael | Novati | $50.00 |
| Steve | Noveshen | $2.25 |
| Brett | Nowak | $137.40 |
| Emma | Nowinski | $11.30 |
| David | Nowlin | $4.65 |
| Jeannette | Noyes | $16.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| John | Nuckel | $100.00 |
| Daniel | Nuckles | $7.00 |
| Geoffrey | Nudd | $38.85 |
| Kimberly | Nuessmann | $100.00 |
| Kathryn | Nugent | $250.00 |
| Kia | Nugent | $11.05 |
| Lorene | Nugent | $433.10 |
| Michelle | Numbers | $7.60 |
| Carrie | Nunes | $50.00 |
| Alexander | Nunez | $0.98 |
| Amy | Nunez | $8.30 |
| Kayla | Nunez | $1.76 |
| Melissa | Nunez | $14.35 |
| Rona | Nunez | $3.30 |
| Melanie | Nuni | $30.30 |
| Alane | Nusbaum | $40.00 |
| Aron | Nussbaum | $50.00 |
| Kathy | Nusser | $84.05 |
| Michaela | Nuth | $25.25 |
| Izzy | Nuttall | $148.18 |
| Michael | Nuttall | $50.00 |
| Aj | Nuzz | $12.55 |
| Parker | Nygo | $1.25 |
| Krista | Nylen | $13.71 |
| Eamon | O Shaughnessy | $50.00 |
| Matthew | Oakland | $16.30 |
| Gwen | Oaksmith | $10.70 |
| Leigh Ann | O'Banion | $8.85 |
| Yvonne | Obenchain | $1.95 |
| Shane | Oberg | $1,838.65 |
| Blair | Oberman | $3.90 |
| Gaurav | Oberoi | $44.22 |
| Teresa | Obert | $100.00 |
| Caitlyn | Obolsky | $18.18 |
| Kufre Abasi | Obong-Eren | $65.03 |
| Michael | O'Boyle | $33.95 |
| Patty | Obregon | $13.01 |
| John | Obrien | $7.00 |
| Katie | Obrien | $127.35 |
| Leslie | Obrien | $0.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Valerie | Obrien | $250.00 |
| Brett | O'Brien | $30.13 |
| Mark | O'Brien | $150.00 |
| Nancy | O'Brien | $38.90 |
| Joey | O'Bryan | $78.80 |
| Kristy | Ocampo | $1.70 |
| Diem | O'Carroll | $2.16 |
| Allyson | Ocean | $35.90 |
| Nicole | Ochoa | $2.83 |
| Kelly | O'Connell | $0.45 |
| Pilar | O'Connell | $100.00 |
| Brendan | Oconnor | $45.35 |
| Liam | OConnor | $5.56 |
| Rachel | Oconnor | $50.00 |
| Jim | O'Connor | $13.55 |
| Lindsat | O'Connor | $55.59 |
| Molly | O'Connor | $50.00 |
| Patricia | O'Connor | $88.73 |
| Kristen | Oda | $16.90 |
| Patricia | Oda | $28.20 |
| Julia | Odelowo | $95.05 |
| Derek | O'Donabhain | $100.00 |
| Colleen | Odonnell | $4.50 |
| Jacolyn | Odonnell | $4.78 |
| Sabrina | Odonnell | $4.40 |
| Kristen | O'Donnell | $67.80 |
| Garrett | Odonoghue | $39.80 |
| Julie | Oeffinger | $0.65 |
| Soomin | Oeffinger | $50.00 |
| Sarah | Oeltjen | $14.39 |
| Maria | Oettinger | $0.84 |
| Deborah | Offner | $0.77 |
| Jackie | Oflynn | $50.00 |
| Fritz | Ofner | $132.80 |
| Jasmine | Ofodu | $1.00 |
| Cassandra | O'Gara | $70.70 |
| Deb | Ogburn | $16.11 |
| Linnea | Ogden | $37.85 |
| Breyn | Ogg | $150.00 |
| Leanne | Oggier | $26.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kelley | Ogle | $100.00 |
| Max | Oglevee | $0.30 |
| Kate | O'Grady | $57.35 |
| Tayo | Oguntebi | $35.00 |
| Erin | Oh | $18.20 |
| Jen | Oh | $208.75 |
| Kyuli | Oh | $7.02 |
| Francesca | Ohanessian | $11.20 |
| Coral | Ohara | $1.35 |
| Maureen | Ohara | $223.85 |
| Allison | Ohori | $75.90 |
| Masako | Oishi | $108.90 |
| Sai | Okabayashi | $2.43 |
| Paul | Okada | $47.40 |
| Betty | Okamura | $9.28 |
| Shannon | Okeefe | $64.98 |
| Chrissy | O'Keefe | $8.65 |
| Jeremy | O'Keefe | $2.15 |
| Kate | O'Keefe | $44.00 |
| Michelle | O'Keefe | $2.60 |
| Stephanie | O'Keefe | $15.20 |
| Suzanne | O'Kelley | $111.95 |
| Kerry | O'Kelly | $16.10 |
| Karen | Okerlund | $80.55 |
| Donna | Oksenberg | $15.25 |
| Craig | Oku | $127.65 |
| Julia | Okuda | $5.25 |
| Josh | Okun | $47.49 |
| Leonore | Okwara | $2.35 |
| Linda | Okwu | $7.00 |
| Amy | Olander | $20.10 |
| Danielle | Olander | $24.20 |
| Eric | Oldendick | $73.15 |
| Alison | Oldford | $28.15 |
| Elizabeth | Oldiges | $0.90 |
| Katy | Olds | $24.20 |
| Morgan | O'Leary | $14.55 |
| Susan | O'Leary | $40.21 |
| Janet | Olejar | $8.95 |
| Kim | Olenic | $4.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kim | Olenic | $354.95 |
| Beth | Olenik | $194.70 |
| Juan | Olguin | $184.01 |
| Crystal | Olig | $13.50 |
| Heather | Oliphant | $16.23 |
| Christina | Oliva | $40.00 |
| Jasmin | Oliva | $3.80 |
| Javier | Olivan | $250.00 |
| Lea | Oliveira | $124.65 |
| Marcelo | Oliveira | $0.80 |
| Diana | Oliver | $51.70 |
| Marie | Oliver | $200.00 |
| Patrick | Oliver | $65.05 |
| Rachel | Olivia | $5.85 |
| Sandro | Olivieri | $129.30 |
| Danielle | Olivotto | $6.20 |
| David | Olkovetsky | $12.30 |
| Louise | Ollano | $100.00 |
| Chris | Ollila | $81.05 |
| Richard | Olmstead | $80.00 |
| Mary Susan | Olmsted | $5.94 |
| Martin | Oloughlin | $7.80 |
| Kristin | O'Loughlin | $100.00 |
| Alyssa | Olow | $16.35 |
| Ola | Olow | $5.24 |
| Keri | Olrich | $50.00 |
| Cinthya | Olsen | $74.10 |
| Erik | Olsen | $31.05 |
| Jessica | Olsen | $15.56 |
| Katie | Olsen | $2.40 |
| Lynn | Olsen | $163.14 |
| Megan | Olsen | $70.10 |
| Paul | Olsen | $8.85 |
| Ronen | Olshansky | $50.00 |
| Sara | Olsher | $29.56 |
| Belinda | Olson | $4.10 |
| Bonny | Olson | $50.00 |
| Callie | Olson | $29.00 |
| Chelsea | Olson | $22.82 |
| Evan | Olson | $77.17 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Hanna | Olson | $6.49 |
| Jennie | Olson | $38.30 |
| Jodi | Olson | $26.45 |
| Kathleen | Olson | $100.00 |
| Kay | Olson | $19.40 |
| Kristin | Olson | $64.84 |
| Linda | Olson | $3.20 |
| Mats | Olson | $103.50 |
| Robert | Olson | $49.30 |
| Shana | Olson | $178.10 |
| Tracy | Olson | $18.63 |
| Bob | Oltmans | $79.15 |
| Wendy | Olwell | $2.65 |
| Tom | Om | $3.30 |
| Melissa | Omahony | $0.07 |
| Nicole | Omalley | $0.01 |
| Ibrahim | Omar | $6.05 |
| Ron | O'Meara | $68.20 |
| Iori | Omura | $92.80 |
| Ben | Onanian | $0.37 |
| Lisa | Oneil | $80.60 |
| Joe | Oneill | $100.00 |
| Yvonne | Oneill | $0.25 |
| Audrey | O'Neill | $3.06 |
| Casey | O'Neill | $128.25 |
| Marianne | O'Neill | $8.58 |
| Rebecca | O'Neill | $4.05 |
| Sara | O'Neill | $13.90 |
| Terry | O'Neill | $11.80 |
| Angeline | Ong | $1.80 |
| Anna | Ong | $45.95 |
| Ash | Ong | $12.17 |
| Bernardette | Ong | $361.35 |
| Edda | Ong | $12.25 |
| Holly | Ong | $6.60 |
| Janice | Ong | $425.63 |
| Karen | Ong | $52.10 |
| Lin | Ong | $42.55 |
| Denise | Onishi | $78.90 |
| Glenn | Onizuka | $69.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Vanessa | Onsurez | $11.40 |
| Melih | Onvural | $5.35 |
| Marcus | Oostdam | $11.90 |
| Cynthia | Opanhoske | $2.95 |
| Ilyse | Opas | $33.25 |
| Ellen | Opie | $233.35 |
| Michelle | Oppen | $0.95 |
| Ellen | Oppenheim | $4.59 |
| Laura | Oppenheimer | $56.25 |
| Jessica | Oqvist | $10.25 |
| David | Orasin | $25.00 |
| Michele | Oravec | $8.26 |
| Matthew | Orcutt | $49.65 |
| Vanessa | Orcutt | $2.65 |
| Catherine | Oregan | $31.30 |
| Marie | Oregan | $78.85 |
| Hannah | O'Reilly | $73.50 |
| Rose | O'Reilly | $56.65 |
| Merle | Orelove | $44.75 |
| James | Orengo | $2.80 |
| Matt | Orfuss | $500.00 |
| Megan | Organ | $50.00 |
| Angel | Orinion | $204.25 |
| Rachel | Orkand | $7.65 |
| Amy | Orlandi | $4.00 |
| Shalom | Ormsby | $1.50 |
| Julie | Ornelas | $47.05 |
| Nicole | Ornelas | $37.80 |
| Rosa | Ornelas | $40.00 |
| Barbara | Ornellas | $12.45 |
| Jaclyn | ORourke | $31.30 |
| Joanne | Orourke | $0.20 |
| Christina | Orozco | $1.30 |
| Samantha | Orr | $0.43 |
| Vanessa | Orr | $16.40 |
| Gilbert | Orser | $4.05 |
| Caroline | Orsi | $237.45 |
| Alexis | Ortega | $32.64 |
| Alice | Orth | $5.95 |
| Brenda | Ortiz | $263.65 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Shannon | Ortiz | $24.45 |
| Kimberly | Ortiz- Hartman | $54.10 |
| Barbara | Ortutay | $15.69 |
| Joanna | Ortynska | $35.80 |
| Joseph | Orzano | $250.00 |
| Jeff | Osborn | $13.12 |
| Lois | Osborn | $8.30 |
| Carlton | Osborne | $50.00 |
| Don | Osborne | $1.05 |
| Jamie | Osborne | $14.11 |
| Roland | Osborne | $6.05 |
| Vanessa | Oseguera | $6.10 |
| Wendy | Oser | $115.75 |
| David | Oseroff | $10.55 |
| Sophie | O'Shaughnessy | $0.15 |
| Michael | O'Shauughnessy | $10.75 |
| Joan | Oshea | $2.88 |
| Liz | OShea | $8.65 |
| Shiva | Oshea | $4.15 |
| Fiona | O'Shea | $0.70 |
| Judy | O'Shea | $203.15 |
| Melody | O'Shea | $92.15 |
| Taylor | O'Shea | $56.30 |
| Chris | Osian | $23.15 |
| Beth | Osier | $1.15 |
| Sibelle | Oskarsson | $66.30 |
| Nadia | Oskolkoff | $50.00 |
| Amy | Osman | $0.15 |
| Nicole | Osmer | $2.10 |
| Anne | Osmun | $100.00 |
| Araceli | Osorio | $115.03 |
| Christina | Osorio | $26.60 |
| L | Osterman | $25.70 |
| Emily | O'Sullivan | $50.00 |
| Elizabeth | Oswald | $18.58 |
| Asuka | Ota | $77.15 |
| Francisco | Otero | $59.04 |
| Renee | Otero | $7.40 |
| Shane | Otis | $53.25 |
| Paula | O'Toole | $7.60 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kimberly | Otsuka | $17.95 |
| Lisa | Ott | $0.20 |
| Mary | Ott | $8.95 |
| Matthew | Ott | $21.20 |
| Britta | Ottersgard | $5.69 |
| David | Otterson | $50.00 |
| Joyce | Ottey | $1.15 |
| Rebekah | Otto | $18.75 |
| Allie | Ottoboni | $11.10 |
| Jennifer | Ottovegio | $23.65 |
| Michael | Ou | $90.25 |
| Stephanie | Ouadah | $62.05 |
| Al | Ovadia | $8.95 |
| Kassa | Overall | $90.25 |
| Justin | Overdorff | $32.10 |
| Lynn | Overgaard | $186.05 |
| Elisa | Overholt | $66.60 |
| Adam | Overholtzer | $50.00 |
| Kari | Oversvee-Choi | $182.10 |
| Sarah | Overton | $36.55 |
| Susan | Overton | $100.00 |
| Anne | Owen | $56.17 |
| David | Owen | $50.00 |
| Emily | Owen | $18.20 |
| Graham | Owen | $14.60 |
| Shawna | Owen | $100.00 |
| Therese | Owen | $1.55 |
| Travis | Owen | $0.93 |
| Will | Owen | $82.46 |
| Jen | Owens | $0.05 |
| Maria | Owens | $27.95 |
| Suzanne | Owens | $1.45 |
| Meghan | Ownbey | $5.08 |
| Natalie | Owsley | $9.60 |
| Geoff | Oxholm | $6.13 |
| Sandra | Oza | $99.45 |
| Eilene | Ozawa | $13.45 |
| Gizem | Ozbay | $41.65 |
| Volkan | Ozcelik | $2.60 |
| Simal | Ozen Irmak | $220.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Okan | Ozkan | $50.35 |
| Alexis | Ozuna | $25.00 |
| Annamarie | P | $48.80 |
| John And Christina | P | $50.00 |
| Lori | P | $19.20 |
| Lisa | P. | $10.60 |
| Socha | Pa | $53.70 |
| Katie | Paap | $0.35 |
| Paul | Pacampara | $34.31 |
| Danielle | Pace | $213.63 |
| William | Pacheco | $53.10 |
| Deanna | Pachinger | $50.00 |
| Becky | Packard | $5.75 |
| Heath | Packard | $1.14 |
| Rebecca | Packard | $15.60 |
| Brad | Packer | $245.90 |
| Tracey | Packer | $32.26 |
| Matt | Paden | $0.12 |
| Mita | Padhi | $33.48 |
| Lori | Padilla | $111.90 |
| Drew | Pador | $0.25 |
| David | Padowitz | $29.80 |
| Amy | Padula | $35.80 |
| Chelsea | Pagan | $50.00 |
| Kim | Pagani | $135.82 |
| Rebecca | Pagani | $543.74 |
| Erin | Pagano | $129.10 |
| Judee | Pagarigan | $11.55 |
| Ali | Page | $108.65 |
| Chris | Page | $25.35 |
| Pavey | Page | $11.50 |
| Shane | Page | $1.01 |
| Dylanjoryp | Pager | $1.98 |
| Rathna | Pai | $0.55 |
| Sybil | Paige | $20.68 |
| Lucy | Paik | $50.00 |
| Remy | Paille | $6.15 |
| Kelly | Paine | $32.45 |
| Eugene | Pak | $675.96 |
| Jennifer | Pak | $7.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Julie | Pak | $0.90 |
| Kyong | Pak | $100.00 |
| Neda | Pakdaman | $23.65 |
| Alex | Palacios | $5.00 |
| Carlos | Palacios | $32.25 |
| Rachel | Palangie | $8.95 |
| Satya | Palani | $1.40 |
| Jenn | Palbusa | $55.75 |
| Orven | Palencia | $15.95 |
| Denise | Paler,O | $1.25 |
| Carleen | Pallavicini | $15.25 |
| Lindsey | Palm | $8.95 |
| Christine | Palma | $3.76 |
| Brandon | Palmen | $8.45 |
| Christine | Palmer | $9.86 |
| Holly | Palmer | $56.20 |
| Jamie | Palmer | $0.97 |
| Kara | Palmer | $5.89 |
| Kate | Palmer | $15.69 |
| Kirby | Palmer | $208.20 |
| Sally | Palmer | $250.00 |
| Sharon | Palmer | $85.55 |
| Sharon | Palmer | $5.20 |
| Yavonne | Palmer | $11.05 |
| Ashley | Palmquist | $50.00 |
| Lizzy | Palmquist | $191.13 |
| Patricia | Palomares | $186.70 |
| Daniella | Palomo Watkins | $7.40 |
| Kelli | Palsha | $20.89 |
| Jason | Palumbo | $46.05 |
| Elysha | Paluszek | $19.90 |
| Corinne | Pampinella | $29.45 |
| Peter | Pampusch | $8.20 |
| Qianyao | Pan | $0.77 |
| Kasra | Panah | $26.42 |
| Kristen | Pandhi | $6.80 |
| Adarsh | Pandit | $14.05 |
| Jessica | Panes | $1.60 |
| Tamara | Pang | $15.47 |
| Chris | Pangilinan | $0.30 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Teresa | Pangilinan | $50.00 |
| Linda | Panico | $51.21 |
| Sunil | Panikkath | $31.36 |
| Greg | Panos | $0.50 |
| Jane | Pansky | $0.53 |
| Matthew | Pansy | $15.55 |
| Ashley | Pantuliano | $99.05 |
| Athena | Panzar | $59.15 |
| Luke | Pao | $0.80 |
| Tina | Pao | $17.35 |
| Gregory | Paolino | $10.95 |
| Lauren | Paolino | $100.00 |
| Karen | Paone | $1.65 |
| Joanna | Papaioannou | $23.15 |
| Antonio | Papale | $93.56 |
| Robyn | Papanek | $53.25 |
| Lara And Christina | Papanestor-Chan | $4.40 |
| Amanda | Papanikolas | $65.42 |
| Tanya | Paparella | $0.90 |
| Elise | Papazian | $20.10 |
| Deanna | Papedis | $119.40 |
| Phanessa | Pappas | $31.58 |
| Josh | Pappert | $30.45 |
| Kathleen | Pappert | $103.35 |
| Celine | Parade | $1.90 |
| Lia | Paradiso | $0.80 |
| Cheryl | Paraguya | $50.00 |
| Efren | Pardilla | $2.25 |
| Colette | Pardini | $1.60 |
| Isela | Pardo | $7.65 |
| Megan | Pardo | $0.20 |
| Pearl | Pardo | $1.30 |
| Becky | Paredes | $13.25 |
| Ivonne | Paredes | $40.00 |
| Audrey | Parent | $0.78 |
| Linda | Parent | $16.39 |
| Valentin | Parge | $0.90 |
| Arpan | Parikh | $113.60 |
| Needhi | Parikh | $90.10 |
| Rujuta | Parikh | $55.16 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Austiaj | Parineh | $0.30 |
| Shadie | Parivar | $2.07 |
| Aromi | Park | $56.10 |
| Chantra | Park | $143.86 |
| Chloe | Park | $7.36 |
| Crystal | Park | $36.07 |
| David | Park | $4.60 |
| Dennis | Park | $2.65 |
| Ed | Park | $80.00 |
| Elisha | Park | $8.30 |
| Gerald | Park | $10.05 |
| Hailey | Park | $0.05 |
| Irene | Park | $100.00 |
| James | Park | $200.00 |
| Jason | Park | $3.80 |
| Jessica | Park | $109.15 |
| Jung | Park | $19.85 |
| K. D. | Park | $1.60 |
| Lisa | Park | $138.75 |
| Patrick | Park | $8.95 |
| Rebecca | Park | $1.30 |
| Shan | Park | $21.50 |
| Sophia | Park | $13.75 |
| Suhee | Park | $0.15 |
| Susie | Park | $15.74 |
| Sylvia | Park | $0.35 |
| Becky | Parker | $14.55 |
| Cynthia | Parker | $100.00 |
| David | Parker | $50.00 |
| Geoff | Parker | $45.98 |
| Heidi | Parker | $1.65 |
| Kellie | Parker | $136.12 |
| Larry | Parker | $3.60 |
| Leslie | Parker | $279.95 |
| Lexie | Parker | $3.20 |
| Marney | Parker | $8.65 |
| Matt | Parker | $12.52 |
| Melanie | Parker | $3.53 |
| Michelle | Parker | $93.60 |
| Nansee | Parker | $11.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Teri | Parker | $433.20 |
| Cathy | Parkes | $10.30 |
| Scott | Parkin | $3.60 |
| Stephanie | Parkins | $0.23 |
| David | Parkinson | $194.25 |
| Yetty | Parkman | $206.85 |
| Sheila | Parmar | $1.25 |
| Ilana | Parmer | $218.20 |
| Joan | Parmer | $13.30 |
| Julia | Parmer | $7.45 |
| Michelle | Parnes | $54.70 |
| Renee | Paro | $68.35 |
| Zoe | Parr | $4.75 |
| Alex | Parra | $11.36 |
| Pascal | Parra | $31.06 |
| Sara | Parra | $23.60 |
| Neil | Parris | $7.25 |
| Kyle | Parrish | $1.20 |
| Maggie | Parros | $0.29 |
| Charlene | Parry | $28.60 |
| Leah | Parsanko | $100.00 |
| Berj | Parseghian | $6.26 |
| Kate | Parsons | $82.27 |
| Marit | Parten | $2.80 |
| Johanna | Partin | $1.86 |
| Patti | Partington | $50.00 |
| Diana | Partovi | $166.40 |
| Haleh | Partovi | $0.15 |
| Bill | Partridge | $235.06 |
| Savannah | Partridge | $106.77 |
| Tamasin | Partridge | $39.15 |
| Jessica | Pasa | $6.41 |
| Cherry | Pasamba | $0.70 |
| Hayley | Pascale | $2.40 |
| Jimidenise | Paschal | $0.90 |
| David | Pascoe | $50.00 |
| Mia | Pascoe | $40.00 |
| Steve | Pascucci | $21.95 |
| Lisa | Pascuzzi | $34.92 |
| Joe | Pasini | $55.01 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Susan | Pasnick | $2.35 |
| Mike And Joanne | Pasotti | $71.05 |
| Sara | Pasquinelli | $1.25 |
| Sergio | Pasquini | $50.00 |
| Celimene | Pastor | $111.05 |
| Sarah | Pastran | $292.68 |
| Daniel | Pastrana | $17.26 |
| Blair | Pasut | $5.60 |
| Stefan | Paszke | $10.29 |
| Saad | Patail | $5.34 |
| Tim | Pataki | $11.21 |
| Josh | Patashnik | $9.85 |
| Karen | Patchell | $50.00 |
| Colin | Patchin | $138.90 |
| Susan | Pate | $6.85 |
| Anant | Patel | $20.50 |
| Ankita | Patel | $4.40 |
| Devanshu | Patel | $200.00 |
| Hetal | Patel | $4.20 |
| Jalpa | Patel | $18.20 |
| Kirsten | Patel | $73.50 |
| Kruti | Patel | $4.95 |
| Laura | Patel | $38.30 |
| Lina | Patel | $8.95 |
| Minal | Patel | $39.25 |
| Mital | Patel | $25.15 |
| Monique | Patel | $48.13 |
| Neelam | Patel | $8.95 |
| Nirali | Patel | $112.70 |
| Ronak | Patel | $82.10 |
| Samir | Patel | $81.38 |
| Seema | Patel | $4.95 |
| Shivani | Patel | $2.85 |
| Roshni | Patel-Romero | $24.65 |
| Bhavana | Patil | $0.25 |
| Jp | Patil | $20.10 |
| Niteen | Patkar | $76.45 |
| Gregg | Patner | $50.00 |
| Gregg | Patner | $0.30 |
| Lynn | Patner | $3.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sarah | Patrick Morgese | $27.89 |
| Anthony | Patroni | $124.46 |
| Diana | Patterson | $38.15 |
| Emily | Patterson | $12.95 |
| Jennifer | Patterson | $17.96 |
| Joseph | Patterson | $135.70 |
| Karen | Patterson | $210.00 |
| Kristin | Patterson | $0.89 |
| Kristy | Patterson | $211.05 |
| Mike | Patterson | $24.35 |
| Rachel | Patterson | $29.80 |
| Sarah | Patterson | $33.45 |
| Tamara | Patterson | $43.70 |
| Maggi | Pattillo | $28.30 |
| Shion | Pattishall | $4.05 |
| Ginny | Patton | $0.50 |
| Bonnie | Pau | $100.00 |
| Dereck | Paul | $3.20 |
| Emily | Paul | $102.65 |
| Erich | Paul | $4.31 |
| Evan | Paul | $19.40 |
| Jackie | Paul | $24.25 |
| Jessica | Paul | $50.00 |
| Megan | Paul | $1.85 |
| Patrice | Paul | $136.76 |
| Renee | Paul | $139.10 |
| Rick | Paul | $0.01 |
| Sharon | Paul | $100.00 |
| Cindy | Paulazzo | $4.25 |
| Erica | Paulhus | $50.00 |
| Marian | Pauli | $102.75 |
| Mark | Paulino | $70.95 |
| Amy | Paulsen | $19.30 |
| Kevin | Paulsen | $5.25 |
| Robert | Paulsen | $6.70 |
| Christine | Paulson | $0.70 |
| Kale | Paulson | $0.41 |
| Lisa | Paulson | $8.15 |
| Laurie | Pauselius | $20.20 |
| Pierre | Pavageau | $0.11 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Marina | Pavlova | $0.50 |
| Corinne | Pavlovic | $42.05 |
| Jean | Pawek | $6.35 |
| Megan | Pawloski | $50.00 |
| Eliza | Pawlowski | $0.20 |
| Amy | Paylor | $55.25 |
| Aaron | Payne | $32.30 |
| Jenny | Payne | $15.85 |
| Maren | Payne | $11.95 |
| Oliver | Payne | $18.05 |
| Stacey | Paynter | $50.00 |
| Kristina | Payton | $81.65 |
| Lara | Payton | $3.87 |
| Karla | Paz | $1.70 |
| Sarah | Peabody | $10.15 |
| Elizabeth | Peacock | $3.40 |
| John | Peacock | $15.35 |
| Laurel | Peacock | $10.37 |
| Sarah | Peacock | $8.95 |
| Courtney | Peagler | $13.25 |
| Irvin | Peagler | $20.00 |
| Lance | Peak | $197.75 |
| Jonathan | Peake | $20.05 |
| Jennifer | Pearce | $45.15 |
| Kaycey | Pearce | $4.46 |
| Kristen | Pearce | $250.00 |
| Sonny | Pearce | $4.80 |
| William | Pearce | $326.49 |
| Jonathon | Pearman | $59.80 |
| Kelly | Pearsall | $23.95 |
| Amber | Pearson | $32.08 |
| Joelle | Pearson | $8.95 |
| Jonathan | Pearson | $28.60 |
| Stephanie | Pearson | $5.90 |
| Emily | Pease | $10.65 |
| Mariana | Pease | $75.00 |
| Maggie | Peat | $157.40 |
| Nick | Pecchenino | $30.30 |
| Nikki | Pechet | $67.30 |
| Maddie | Pecini | $80.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Joseph | Peck | $180.55 |
| Matthew | Peck | $2.85 |
| Lanchi | Pedersen | $2.25 |
| Becky | Pederson | $50.00 |
| Brian | Pederson | $47.20 |
| Erica | Pederson | $313.35 |
| Tiffany | Pedigo | $83.10 |
| Ana | Pedros | $64.39 |
| Paul | Pedtke | $36.20 |
| Maryann | Peebles | $7.35 |
| Jessica | Pegue | $43.51 |
| Joseph | Peha | $3.15 |
| Mary-Bridget | Pehl | $29.30 |
| Michelle | Peifer | $41.96 |
| Melissa | Pelaez | $75.00 |
| Greg | Pelander | $0.95 |
| Maribeth | Pelayo | $24.40 |
| Nicholas | Pelczar | $27.35 |
| Dana | Pelfini | $25.82 |
| Josh | Pelham | $4.85 |
| Nick | Pelis | $38.36 |
| Annie | Pellegrini | $10.65 |
| Jeanne | Pelletier | $75.00 |
| Deb | Pellinacci | $3.30 |
| Sarah | Pelonio | $0.02 |
| Jonathan | Pelsis | $75.65 |
| Josh | Pelz | $0.99 |
| Larry | Pelzner | $115.05 |
| Lily | Pemberton | $302.10 |
| Cristiana | Pena | $51.35 |
| Sunray | Pena | $79.41 |
| Tyler | Pender | $6.25 |
| Althea | Peng | $29.16 |
| Carol | Peng | $10.20 |
| Emma | Peng | $63.00 |
| Kitty | Peng | $5.50 |
| Rebecca | Penn | $43.95 |
| Jocelyn | Penner | $0.07 |
| Laura | Penner | $186.80 |
| Marnie | Pennington | $35.80 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Esther | Penny | $3.40 |
| Anne | Pennypacker | $4.22 |
| Florence | Pennywell | $8.90 |
| Megan | Penrose | $10.02 |
| Naveen | Pentapelli | $50.00 |
| Amy | Pentico | $1.50 |
| Jodi | Penzer | $0.08 |
| Chris | Pepper | $2.25 |
| Noah | Pepper | $35.05 |
| Sean | Pepper | $49.30 |
| Jack | Peralta | $100.00 |
| Marie | Peralta | $4.76 |
| Monica | Peralta | $1.10 |
| Laurie | Percival | $2.70 |
| Cameron | Percy | $29.57 |
| Janelle | Perdue | $8.95 |
| Tara | Perea | $6.10 |
| Emily | Pereira | $4.15 |
| Fernando | Pereira | $16.20 |
| Leticia | Pereira | $26.60 |
| Lo | Pereira | $64.00 |
| Maria | Pereira | $4.12 |
| Sian | Pereira | $34.10 |
| Davylyn | Perez | $171.60 |
| Grace | Perez | $10.65 |
| Julie | Perez | $6.50 |
| Katherine | Perez | $1.30 |
| Lucy | Perez | $5.15 |
| Luis | Perez | $74.15 |
| Melanie | Perez | $100.00 |
| Nicole | Perez | $0.05 |
| Sandy | Perez | $176.72 |
| Sharon | Pergoda | $11.74 |
| Sarada | Peri | $206.30 |
| Marnie | Perini | $16.05 |
| Nancy | Peritz | $35.80 |
| Brooke | Perkins | $123.80 |
| Cecilia | Perkins | $1.70 |
| Erik | Perkins | $30.70 |
| Erin | Perkins | $92.13 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Haley | Perkins | $2.06 |
| Hansen | Perkins | $58.23 |
| Lena | Perkins | $52.80 |
| Elizabeth | Perla | $18.20 |
| Cara | Perlas | $160.00 |
| Ashley | Perlman | $16.11 |
| Maggie | Perlman | $80.00 |
| Michelle | Permutt | $59.80 |
| Zhanna | Pernik | $6.50 |
| Andrea | Perr | $34.15 |
| Kathy | Perrault | $49.06 |
| Paula | Perron | $150.00 |
| Gina | Perrone | $8.95 |
| Amanda | Perrot | $100.35 |
| Joey | Perrott | $3.95 |
| Emily | Perrucci | $8.41 |
| Amy | Perry | $43.15 |
| Andrea | Perry | $8.60 |
| Brandon | Perry | $0.30 |
| Caroline | Perry | $46.20 |
| Cynthia | Perry | $17.72 |
| Deanna | Perry | $1.39 |
| Drea | Perry | $100.00 |
| Lindsay | Perry | $15.75 |
| Lisa | Perry | $15.50 |
| Ashley | Perryman | $0.45 |
| Ganesh | Persad | $2.80 |
| Jamie | Persad | $0.50 |
| Eric | Persha | $0.70 |
| Sharon | Persson | $134.00 |
| Kelsi | Perttula | $100.00 |
| Veronica | Pesant | $8.20 |
| Ryan | Pesarillo | $108.03 |
| Sara | Pesicka | $15.80 |
| Gidon | Pesso | $15.00 |
| Alexander | Pesssah | $7.95 |
| Carmela | Peter | $75.85 |
| Alexandra | Peters | $22.50 |
| Allison | Peters | $11.00 |
| Annie | Peters | $7.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| David | Peters | $18.20 |
| Elizabeth | Peters | $8.95 |
| Jennifer | Peters | $16.93 |
| Marsh | Peters | $4.03 |
| Penny | Peters | $24.80 |
| Sydney | Peters | $0.30 |
| Inka | Petersen | $2.92 |
| Jeff | Petersen | $6.86 |
| Jennifer | Petersen | $44.75 |
| Laura | Petersen | $77.92 |
| Mary | Petersen | $100.00 |
| Aleese | Peterson | $1.50 |
| Alma | Peterson | $253.20 |
| Bettie | Peterson | $0.80 |
| Christa | Peterson | $59.25 |
| Cristine E | Peterson | $0.85 |
| Cynthia | Peterson | $7.15 |
| David | Peterson | $271.75 |
| Emily | Peterson | $11.50 |
| Eric | Peterson | $7.25 |
| Greg | Peterson | $3.60 |
| Heidi | Peterson | $6.84 |
| Jaime | Peterson | $2.30 |
| Jeff | Peterson | $24.35 |
| Joanne | Peterson | $100.00 |
| Julie | Peterson | $11.36 |
| Kaari | Peterson | $14.00 |
| Kariss | Peterson | $1.70 |
| Kelly | Peterson | $18.90 |
| Lael | Peterson | $49.86 |
| Samantha | Peterson | $40.70 |
| Susan | Peterson | $29.15 |
| Valerie | Peterson | $0.05 |
| Von | Peterson | $3.85 |
| Rita | Peth | $12.05 |
| Austin | Petito | $19.80 |
| Ava | Petrash | $1.55 |
| Katilyn | Petreszyn | $0.10 |
| Bret | Petrick | $88.45 |
| Vincenza | Petrilli | $12.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Steve | Petrillo | $5.25 |
| Pam | Petronis | $95.45 |
| Ben | Petrosky | $125.00 |
| Wendy | Petrovich | $57.85 |
| Gabrielle | Pett | $39.79 |
| Jay | Pettigrew | $39.70 |
| Allie | Pettitt | $88.50 |
| Bess | Petty | $8.80 |
| Antoine | Peugeot | $8.80 |
| Sonia | Peugnet | $1.15 |
| Heather | Pew | $46.71 |
| Molly | Peyton | $0.65 |
| Jenna | Pfaff | $17.20 |
| Michael | Pfeffer | $3.25 |
| Landrus | Pfeffinger | $32.65 |
| Myra | Pfeifer | $18.44 |
| Julia | Pfeiffenberger | $0.20 |
| Elizabeth | Pfeiffer | $0.40 |
| Mc | Pfeiffer | $31.43 |
| Tammy | Pfeiffer-Gustin | $50.00 |
| Hollis | Pfitsch | $150.00 |
| Adam | Pflug | $167.83 |
| Jenny | Pflughoeft | $102.65 |
| Lindsey | Pflugrath | $60.15 |
| Achyut | Phadke | $50.00 |
| Eva And Justin | Phalen | $105.46 |
| A | Pham | $119.95 |
| Aimee | Pham | $64.65 |
| Allison | Pham | $12.65 |
| Andy | Pham | $7.80 |
| Anh Van | Pham | $2.40 |
| Annie | Pham | $16.30 |
| Emily | Pham | $200.00 |
| Ipsmom2015 | Pham | $92.68 |
| Johny | Pham | $0.16 |
| Kathie | Pham | $64.20 |
| Leah | Pham | $0.41 |
| Linda | Pham | $3.35 |
| Ngai | Pham | $0.30 |
| Richard | Pham | $119.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rie | Pham | $50.00 |
| Tru | Pham | $51.31 |
| Trung | Pham | $13.90 |
| Tyson | Pham | $8.95 |
| Jen | Pham-Corbett | $15.15 |
| Holly | Phan | $21.25 |
| Jessica | Phan | $23.35 |
| Lisa | Phan | $50.00 |
| Nga | Phan | $60.15 |
| See-Ming | Phan | $3.86 |
| Thanh-Mai | Phan | $0.30 |
| Tuan | Phan | $1.35 |
| Elspeth | Phares | $35.40 |
| Elizabeth | Phelan | $116.48 |
| Michelle | Phelan | $12.09 |
| Paul | Phelan | $0.35 |
| Tyler | Phelps | $10.45 |
| Pallavi | Phene | $22.00 |
| Lisa | Phi | $3.70 |
| James | Philip | $2.83 |
| Sandi | Philippen | $50.00 |
| James | Philipps | $16.40 |
| Rich | Philliposian | $0.77 |
| David | Phillips | $11.60 |
| Dennis | Phillips | $14.10 |
| Jason | Phillips | $26.20 |
| Jessica | Phillips | $1.75 |
| Joshua | Phillips | $5.03 |
| Katie | Phillips | $107.45 |
| Kimberly | Phillips | $49.61 |
| Leigh | Phillips | $30.40 |
| Marise | Phillips | $5.55 |
| Matthew | Phillips | $19.15 |
| Natalie | Phillips | $100.00 |
| R | Phillips | $8.95 |
| Rae | Phillips | $15.80 |
| Sharon | Phillips | $0.55 |
| Suzanne | Phillips | $11.80 |
| Webb | Phillips | $180.20 |
| Amber | Phillips-Cruz | $200.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Adrienne | Philpart | $4.30 |
| Marni | Phippen | $16.50 |
| Mike | Phippen | $30.95 |
| Allen | Phipps | $11.70 |
| Greg | Phipps | $68.78 |
| Jenny | Phoumivong | $100.00 |
| Phan | Phu | $51.60 |
| Allan | Phua | $7.55 |
| Jennifer | Phun | $20.20 |
| Cindy | Phung | $2.15 |
| Kelly | Piacente | $50.20 |
| Birgitta | Piamonte | $2.00 |
| Stephanie | Pianka | $7.83 |
| Dominic | Piazza | $12.86 |
| Beverly | Picardo | $42.95 |
| Lisa | Picarille | $2.65 |
| Sandra | Piccini | $9.10 |
| Mary | Pickard | $60.10 |
| Tom | Pickard | $29.40 |
| Maggie | Pickavance | $26.85 |
| Skye | Picker | $17.20 |
| Allison | Pickerd | $4.70 |
| Brent | Pickert | $162.05 |
| Jennifer | Pickett | $21.20 |
| Patricia | Pickett | $2.40 |
| Patricia | Picou Green | $80.00 |
| Chris | Picozzi | $9.20 |
| Joohi | Piechota | $12.95 |
| William. | Piedemonte | $4.45 |
| Michael | Pielocik | $100.00 |
| Lizl | Pienaar | $41.65 |
| Anna | Pienkos | $113.65 |
| Anna | Pienkos | $7.90 |
| Lucy | Pieper | $128.15 |
| Claudia | Pierce | $12.35 |
| Emily | Pierce | $50.00 |
| Kori | Pierce | $18.65 |
| Sue | Pierce | $1.00 |
| Vanessa | Pierce | $10.30 |
| Zane | Pierce | $80.80 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dawn | Pierini | $16.10 |
| Amy | Piers | $1.95 |
| Laura Jason Jack | Pierson | $0.25 |
| Paul | Pierson | $6.86 |
| William | Pierson | $1.35 |
| Kristen | Pietropoli | $4.25 |
| Jocelyn | Pietsch | $0.35 |
| Luca | Pignata | $266.10 |
| Arika | Pike | $64.55 |
| Renee | Pike | $34.00 |
| Glenn | Pilapil | $41.35 |
| Shy | Pilgreen | $19.05 |
| Leslie | Pilgrim | $50.00 |
| Tim | Pilla | $13.50 |
| Sharon | Pillsbury | $130.70 |
| Kathy | Pilosi | $10.06 |
| Joy | Pimentel | $56.65 |
| Blanca | Pina-Pinon | $2.25 |
| Sarah | Pinckney | $22.45 |
| Shelley | Pinckney | $10.55 |
| Traci | Pincus | $50.00 |
| Mona | Pine | $39.75 |
| Brittney | Pineda | $2.31 |
| Cecilia | Pineda | $1.70 |
| Mila | Pineda | $68.65 |
| Bobby | Pinero | $209.60 |
| Roberta | Pinheiro | $29.52 |
| Marguerite | Pini | $133.95 |
| Jeni | Pinkard | $10.73 |
| Kristine | Pinner | $4.65 |
| Humberto | Pinon | $0.15 |
| Deborah | Pinsky | $0.90 |
| Luisa | Pinto | $30.10 |
| Stephanie | Pinto | $43.85 |
| Cindy | Pintor | $0.05 |
| Dina | Pinza | $68.85 |
| Michael | Pio | $32.45 |
| James | Pipe | $25.00 |
| Heather | Piper | $5.00 |
| Samantha | Piper | $20.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Taylor | Pipes | $23.85 |
| Amanda | Pipkin | $0.23 |
| Karissa | Pique | $30.90 |
| Doris | Pira | $6.05 |
| Jen | Pirak | $176.60 |
| Sue | Pirazzi | $0.70 |
| Madelyn | Piretti | $0.40 |
| Susan | Pirkle | $125.15 |
| Susan | Pirman | $2.30 |
| Ciara | Piron | $38.05 |
| Kevin | Pirozzoli | $42.25 |
| Nina | Pisano | $26.85 |
| Gloria | Pitagorsky | $125.00 |
| Yannik | Pitcan | $50.00 |
| Megan | Pitcavage | $10.88 |
| Lauren | Pitcher | $10.10 |
| Emily | Pitkin | $5.90 |
| Paul | Pitkin | $207.55 |
| La Keisha | Pittman | $92.50 |
| Stacey | Pittman | $8.31 |
| Will | Pitts | $35.80 |
| Jacob | Pitzer | $96.05 |
| Kimberly | Pitzer | $0.25 |
| Isaac | Pizano Zamora | $1.27 |
| Marisa | Pjerrou | $59.80 |
| Parrish | Placencia | $37.40 |
| Phoebe | Plagens | $0.97 |
| Kassey | Plaha | $12.20 |
| Prabal | Plaha | $0.15 |
| Vandita | Plaha | $50.00 |
| Christopher | Plain | $2.95 |
| Marlene | Plain | $6.59 |
| Allison | Plambeck | $4.25 |
| Shannon | Plath | $49.85 |
| Elizabeth | Platte-Bermeo | $61.20 |
| Rita | Plattner | $45.10 |
| Barbara | Platzer | $33.61 |
| Nadine | Plaut | $1.13 |
| Terri | Plemons | $14.60 |
| Irene | Plenefisch | $18.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Giovanni | Plenos | $1.70 |
| Jeel-Marie | Plenos | $10.70 |
| Alisa | Ple-Plakon | $110.10 |
| Alisa | Ple-Plakon | $78.75 |
| Renee | Plessner | $2.10 |
| Annie | Pletz | $100.00 |
| Monica | Plischke | $250.00 |
| Hal | Plotkin | $2.63 |
| Molly | Plotnik | $26.35 |
| Jessica | Pluess | $9.95 |
| Erica | Plumlee | $58.35 |
| Jen | Plumlee | $1.25 |
| Jennifer | Plummer | $200.00 |
| Robin | Plutchok | $26.15 |
| Tamara | Pochebyt | $300.00 |
| Kurt | Pocsi | $5.65 |
| Liz | Podgurski | $0.80 |
| Swapna | Podlich | $0.25 |
| Michael | Podoll | $100.00 |
| Elaine | Podulka | $77.12 |
| Janis | Poe | $8.95 |
| Andrew | Poes | $1.20 |
| Dorothee | Poetter | $3.67 |
| Cheri | Poff | $15.20 |
| Patricia | Poffenroth | $3.76 |
| Joanne | Poggi | $100.00 |
| Marilia | Poggiali | $110.65 |
| Chris | Pohl | $108.26 |
| Jonathan | Pohl | $11.65 |
| Krysia | Pohl | $22.60 |
| Michael | Pohl | $13.16 |
| Lucia | Pohlman | $64.65 |
| Kelly | Poirier | $175.09 |
| Brian | Poissant | $83.10 |
| Alexander | Poklewski | $12.60 |
| Nicole | Pokojny | $100.00 |
| Liz | Pola | $213.11 |
| Martha | Polacek | $25.00 |
| Jeff | Polacheck | $5.05 |
| Caroline | Poland | $57.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Deanna | Polani | $61.03 |
| Daniella | Polar | $90.60 |
| Kari | Polcari | $57.35 |
| Maria | Polich | $50.00 |
| Rebecca | Polidano | $4.40 |
| Alan | Polish | $12.95 |
| Rosalia | Polizzi | $7.01 |
| Emily | Poll | $1.38 |
| Jessica | Pollack | $35.00 |
| Kaila | Pollart | $3.95 |
| Sharon | Pollio | $5.90 |
| Andrea | Pollitt | $99.92 |
| James | Pollock | $8.95 |
| Joyce | Pollock | $49.05 |
| Nicole | Pollock | $5.85 |
| Gina | Polly | $1.27 |
| Linda | Polovetsky | $210.35 |
| Nick | Polsky | $2.60 |
| William | Polson | $0.15 |
| Stanislas | Polu | $53.50 |
| Kerri | Pomarolli | $5.00 |
| Bill | Pomerans | $14.91 |
| Dana | Pomerantz | $46.50 |
| Drew | Pomeranz | $177.30 |
| Madelon | Pomeroy | $237.05 |
| Christy | Pommerien | $117.10 |
| Vickie | Pomo | $100.00 |
| Joanna | Pomykala | $47.05 |
| Barbara | Pon | $0.70 |
| Linda | Pon | $18.70 |
| Julia | Ponce | $186.30 |
| Jamie | Pong | $0.80 |
| Kevin | Pong | $180.90 |
| Edith | Ponnath | $10.15 |
| Stephen | Pons | $158.11 |
| Mark | Pontier | $6.60 |
| Amy | Pool | $0.49 |
| Annie | Pool | $0.93 |
| Harold | Poole | $10.10 |
| Albert | Poon | $109.42 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Angela | Poon | $17.65 |
| Becky | Poon | $30.00 |
| Betty | Poon | $153.65 |
| David | Poon | $115.10 |
| David | Poon | $50.00 |
| Patrick | Poon | $14.20 |
| Rosa | Poon | $12.45 |
| Joris | Poort | $8.95 |
| Leslie | Poortman | $1.05 |
| Vlad | Popa | $48.15 |
| Anna | Pope | $50.00 |
| Alice | Popejoy | $4.91 |
| Grayden | Poper | $192.10 |
| Lucy | Popkin | $23.95 |
| Rachel | Poplack | $36.65 |
| Katie | Poplin | $6.00 |
| Irving | Popovetsky | $31.35 |
| Mark | Popovich | $27.15 |
| Stella | Porath | $0.70 |
| Shaun | Porcar | $50.00 |
| Tracy | Pore | $26.40 |
| Alexa | Porges | $28.30 |
| Alison | Poritzky | $0.52 |
| Patrick | Porosky | $50.00 |
| Courtney | Portal | $0.42 |
| Hanna | Porten | $1.20 |
| Sima | Porten | $6.80 |
| Agata | Porter | $2.85 |
| Anne | Porter | $129.60 |
| Christopher | Porter | $74.60 |
| Dan | Porter | $1.15 |
| Danielle | Porter | $25.70 |
| Emily | Porter | $49.05 |
| Nathan | Porter | $55.54 |
| Richard | Porter | $100.00 |
| Rosey | Porter | $250.00 |
| Stacy | Porter | $90.65 |
| Stephanie | Porter | $2.60 |
| Nicole | Portet | $7.15 |
| Athena | Portillo | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Robert | Portillo | $46.55 |
| Nicole | Portmann | $36.75 |
| Chiara | Portner | $11.45 |
| Holly | Portwine | $1.65 |
| Aarti | Porwal | $9.70 |
| Dan | Posel | $67.20 |
| Diahanna | Post | $13.75 |
| Melly | Post | $10.31 |
| Tracy | Post Teixeira | $0.44 |
| Katherine | Poster | $17.45 |
| Melissa | Postier | $152.85 |
| Marije | Pothof | $3.25 |
| Renee | Pothula | $38.90 |
| Andrea | Potischman | $2.35 |
| Andrew | Potselueff | $32.25 |
| Bob | Potter | $0.25 |
| Tarra | Potts | $1.53 |
| Tyler | Potts | $4.89 |
| Marcia | Poulin | $5.40 |
| Tim | Poulin | $9.95 |
| Lindsay | Poulis | $2.03 |
| Lisa | Poulson | $2.00 |
| Sue | Pound | $5.10 |
| Jennifer | Pourchot | $9.00 |
| Shahrzad | Pourfathi | $75.00 |
| Munkhtuul | Pourtau | $75.00 |
| Alison | Powell | $24.85 |
| Carrie | Powell | $530.05 |
| Chris | Powell | $5.17 |
| Christopher | Powell | $14.47 |
| Ginger | Powell | $83.20 |
| Jamie | Powell | $3.35 |
| Kristen | Powell | $53.89 |
| Sachia | Powell | $8.95 |
| Wyatt | Powell | $0.32 |
| Carol | Power | $25.35 |
| Marylee | Power | $2.50 |
| Noemi | Power | $3.75 |
| Beth | Powers | $2.05 |
| Ellie | Powers | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Erin | Powers | $280.00 |
| Greg | Powers | $2.93 |
| John | Powers | $13.20 |
| Maria | Powers | $25.70 |
| Matt | Powers | $38.50 |
| Robert | Powers | $89.28 |
| Susan | Powers | $104.90 |
| Michael | Powlen | $31.35 |
| Amy | Powne | $9.35 |
| Amy | Powter | $5.00 |
| Cecile | Poyet | $22.10 |
| Noel | Poyner | $17.85 |
| Elizabeth | Prabhakar | $9.40 |
| Rashmi | Prabhu | $0.55 |
| Maria | Prado | $100.00 |
| Joe | Praetorius | $127.35 |
| Jack | Praetzellis | $146.20 |
| Mary | Prahl | $2.15 |
| Nena | Pranivong | $180.00 |
| Carolyn | Prasad | $32.30 |
| Joseph | Prast | $20.07 |
| Kendra | Pratt | $133.05 |
| Marci | Preble | $1.20 |
| Amanda | Preikschat | $18.10 |
| Catherine | Preisler | $0.19 |
| Dj | Premvaree | $0.10 |
| Charlene | Premyodhin | $52.00 |
| Ellie | Prentice | $536.30 |
| Ellen | Presleg | $86.10 |
| Nancy | Press | $91.48 |
| Trevor | Pressman | $37.95 |
| Toni | Presta | $60.00 |
| Shannon | Prestella | $50.00 |
| Jessica | Presto | $142.86 |
| Etienne | Preston | $0.40 |
| Tatiana | Pretlow | $0.85 |
| Andrew | Price | $250.00 |
| Becky | Price | $59.60 |
| Carli | Price | $26.05 |
| Clay | Price | $5.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Elissa | Price | $42.20 |
| Erin | Price | $8.70 |
| Georgie | Price | $24.50 |
| Jennifer | Price | $73.90 |
| Kelly | Price | $100.00 |
| Lindsay | Price | $2.60 |
| Sarah | Price | $5.00 |
| Sasha | Price | $0.80 |
| Stacey | Price | $94.70 |
| Tiffany | Price | $100.00 |
| Shifra | Pride Raffel | $0.81 |
| Sharon | Priest | $267.41 |
| Laura | Prietto | $143.55 |
| Brian | Primer | $584.10 |
| Brooke | Prince | $129.40 |
| Karen | Prince | $28.90 |
| Tom | Prince | $50.00 |
| Tiffany | Principi | $17.15 |
| Derek | Prine | $13.20 |
| Mary Michael | Pringle | $0.25 |
| William | Prinzmetal | $4.10 |
| Daniel | Pristavec | $50.00 |
| Stephanie | Pritchard | $0.66 |
| Ariana | Pritchett | $2.75 |
| Andy | Pritikin | $38.30 |
| Steven | Pritzker | $32.60 |
| Kaethin | Prizer | $0.56 |
| Dimitri | Proano | $3.05 |
| Elijah | Probst | $0.25 |
| Katherine | Procida | $8.95 |
| Gregory | Proctor | $28.40 |
| Rad | Proctor | $20.15 |
| Catharine | Prodromou | $4.65 |
| Elissa | Profant | $149.45 |
| Rachel | Proffitt | $280.35 |
| Francine | Profitt | $0.52 |
| Chris | Pronchik | $2.30 |
| Shauna | Prosser | $0.20 |
| Elizabeth | Proulx | $0.20 |
| Stuart | Prout | $25.60 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Natalie | Provence | $0.30 |
| Kevin | Provost | $24.20 |
| Kate | Prugh | $102.16 |
| Andrew | Prupas | $6.45 |
| Dane | Pryce | $50.00 |
| Emily | Psyk | $0.66 |
| Kristen | Pszonowsky | $16.40 |
| Michelle | Pualuan | $0.25 |
| Adrienne | Publicover | $8.20 |
| Tara | Pucci | $16.40 |
| Sandra | Puccinelli | $17.15 |
| John | Puccini | $71.05 |
| Sarah | Puckett | $200.00 |
| Kristina | Pugh | $1.20 |
| Silvina | Pugliese | $156.95 |
| Katherine | Puglisi-Chan | $20.15 |
| Pierre | Pujol | $0.17 |
| Sandra | Pula | $50.00 |
| Cheryl | Pulanco | $0.30 |
| Karena | Puldon | $366.60 |
| Ashley | Pulido | $76.20 |
| Laura & Kendra | Pullen | $9.90 |
| Ric | Pulley | $1.80 |
| Allison | Pullins | $77.50 |
| Juliet | Pult | $34.40 |
| Amy | Pulver | $367.47 |
| Andrea | Pulver | $6.60 |
| Mark | Pundsack | $61.80 |
| Ellen | Punyon | $14.75 |
| Marge | Punzo | $3.05 |
| Lauren | Purcell | $0.78 |
| Nicholas | Purcell | $0.04 |
| Carol | Purdy | $9.85 |
| Karen | Purdy | $4.20 |
| Cecile | Puretz | $35.65 |
| David | Puretz | $2.03 |
| Jesse | Purewal | $68.89 |
| Michael | Purkey | $3.95 |
| Gerald W | Purmal | $10.45 |
| Senthil | Purushothaman | $125.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Carrie | Purvis | $30.80 |
| Mark | Pushinaitis | $136.91 |
| Neha | Pyle | $12.21 |
| Cheng | Qian | $256.76 |
| Jessica | Qian | $0.30 |
| Yi | Qiang | $3.15 |
| Huashuai | Qu | $73.05 |
| Alexander | Quach | $0.13 |
| Mary | Quade | $46.64 |
| Heidi | Quadra | $17.30 |
| Nitin | Quadros | $200.00 |
| Tammy | Qualls | $216.60 |
| Ashley | Quan | $14.40 |
| Donna | Quan | $3.67 |
| Hanson | Quan | $0.11 |
| Spencer | Quan | $29.29 |
| Trina | Quandt | $39.21 |
| Zoe | Quandt | $221.00 |
| Rachel | Quarles | $33.46 |
| Mary-Ann | Quattrocchi | $1.70 |
| Rassan | Queen | $62.15 |
| Shannon | Quek | $12.86 |
| Jamie | Quella | $0.05 |
| Nuria | Queralto | $3.95 |
| Jennifer | Quevedo | $11.75 |
| Michael | Quick | $3.70 |
| Bryan | Quigley | $0.35 |
| Regina | Quigley | $152.15 |
| Julia | Quijano | $22.30 |
| Lesly | Quijas | $140.65 |
| Brendan | Quinlan | $39.30 |
| Emily | Quinlan | $15.00 |
| Alyson | Quinn | $13.25 |
| Anna | Quinn | $206.60 |
| Bret | Quinn | $1.56 |
| Carol | Quinn | $1.05 |
| Elena | Quinn | $1.61 |
| Erin | Quinn | $3.60 |
| Geoffrey | Quinn | $151.17 |
| Georgianna | Quinn | $34.86 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jennifer | Quinn | $42.74 |
| Katie | Quinn | $43.10 |
| Katie | Quinn | $1.62 |
| Kerry | Quinn | $78.00 |
| Kevin | Quinn | $24.65 |
| Linda | Quinn | $0.30 |
| Martin | Quinn | $50.00 |
| Melissa | Quinn | $52.60 |
| Michelle | Quinn | $86.50 |
| Patti | Quinn | $244.58 |
| Shannon | Quinn | $4.80 |
| Siobhan | Quinn | $44.25 |
| Thomas | Quinn | $180.10 |
| Claudia | Quinonez | $4.76 |
| Jen | Quintal | $1.65 |
| Julie | Quintana | $88.74 |
| Rick | Quintana | $7.25 |
| Gina | Quintanilla | $0.40 |
| Tessa | Quintanilla | $8.60 |
| Amparo | Quirarte | $23.15 |
| Brandi | Quirarte | $4.35 |
| Tricia | Quirk | $9.05 |
| Traci | Quiroz | $100.00 |
| Samantha | Quist | $66.15 |
| Steve | Quist | $17.89 |
| Natalie | Quizon | $1.88 |
| Teresa | Quizon | $90.10 |
| Jeff | Quon | $466.36 |
| Omer | Qureshi | $0.53 |
| Carla | Quzts | $2.10 |
| Beth | R | $50.00 |
| M | R | $0.20 |
| Rohan | R | $50.00 |
| Brooke | Raaberg | $50.00 |
| Sandra | Rabbin | $100.00 |
| Michael | Rabbino | $250.00 |
| Terence | Rabbitt | $3.15 |
| Karen | Rabe | $1.40 |
| Dale | Rabinov | $23.75 |
| Jonathan | Rabinovitz | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brent | Raboli | $23.15 |
| Mary | Race | $410.10 |
| Justin | Racelis | $50.00 |
| Laura | Rachleff | $0.67 |
| Caroline | Racine | $21.65 |
| Mike | Racine | $2.05 |
| Melissa | Racz | $600.00 |
| Bridget | Radachy | $100.00 |
| Suzie | Radack | $38.48 |
| Mary | Radanovich | $20.05 |
| Donna | Radatz | $1.72 |
| Amanda | Radcliff | $51.70 |
| Beth | Rader | $59.90 |
| David | Radetich | $3.73 |
| Yoshie | Radhakrishnan | $13.30 |
| Nebojsa | Radovic | $5.05 |
| Anthony | Raduazo | $35.10 |
| Amr | Radwan | $161.25 |
| Jennifer | Raeder | $1.85 |
| Hayley | Raetz | $45.05 |
| Stefan | Raev | $24.95 |
| Carter | Raff | $14.40 |
| Curtis | Raff | $0.15 |
| Steven | Raffin | $3.30 |
| Isolde | Raftery | $26.10 |
| Lisa | Rager | $9.85 |
| Dave | Raggio | $8.95 |
| Steven | Ragland | $68.76 |
| David | Ragni | $23.80 |
| Philip | Ragozzino | $0.35 |
| Amy | Ragsdale | $30.52 |
| Peppe | Ragusa | $47.65 |
| Sharif | Rahimian | $5.25 |
| Anita | Rahmani | $61.13 |
| Krishmin | Rai | $118.15 |
| Meghan | Railey | $125.63 |
| Laura | Railton | $57.60 |
| Brittany | Rainey | $58.35 |
| Tom | Rainey | $3.90 |
| Heather | Rainusso | $102.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kara | Rainusso | $0.56 |
| Camy | Raissian | $100.00 |
| Jess And Hicham | Raissouni | $31.25 |
| Pushpa | Raja | $5.75 |
| Anand | Rajan | $8.20 |
| Neyha | Rajan | $75.00 |
| Vineeth | Rajendran | $75.00 |
| Shannon | Rajewski | $23.35 |
| Saru | Raju | $4.95 |
| Marijean | Rak | $1.05 |
| Diana | Rakow | $85.00 |
| Michael | Rallo | $24.60 |
| Tony | Ralph | $6.15 |
| Julia | Ralston | $4.56 |
| Nick | Ralston | $1.76 |
| Nicole | Ralston | $1.90 |
| Tina | Ramaiya | $50.00 |
| Arathi | Ramalingam | $80.00 |
| Krithika | Ramamoorthy | $43.85 |
| Vasanth | Ramamurthy | $5.25 |
| Sanjay | Raman | $2.20 |
| Prasanth | Ramanand | $24.95 |
| Sandeep | Ramani | $13.95 |
| Nima | Ramazan-Nia | $650.00 |
| Renette | Rambeau | $29.10 |
| Vijay | Ramesh | $50.00 |
| Martha | Ramey | $0.10 |
| Renella | Ramey | $4.60 |
| Albert | Ramies | $129.21 |
| Andrea | Ramirez | $2.30 |
| Ben | Ramirez | $26.20 |
| Daisy | Ramirez | $11.55 |
| Dollie | Ramirez | $1.30 |
| Ernest | Ramirez | $50.00 |
| Janelle | Ramirez | $58.70 |
| Kathryn | Ramirez | $142.45 |
| Magie | Ramirez | $2.15 |
| Valerie S | Ramirez | $0.10 |
| Vincent | Ramirez | $50.00 |
| Bea | Ramos | $69.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Catalina | Ramos | $61.07 |
| Erica | Ramos | $50.85 |
| Jim | Ramos | $16.90 |
| Lisa | Ramos | $0.40 |
| Maria | Ramos | $292.00 |
| Rhea | Rampel | $106.35 |
| Lindsay | Ramsay | $2.40 |
| Matthew | Ramsell | $5.66 |
| Angelique | Ramsey | $57.05 |
| Katherine | Ramsey | $50.00 |
| Joe | Ramseyer | $8.45 |
| Kayreen | Ramuta | $20.59 |
| Neelav | Rana | $50.00 |
| Donna | Rancatore | $164.58 |
| Sachin | Ranchod | $249.21 |
| Meghana | Randad Mehta | $207.20 |
| Anne | Randall | $100.25 |
| Dalyn | Randall | $115.02 |
| Sonnie | Randall | $92.51 |
| Terry | Randall | $13.60 |
| Ferial | Randera | $10.30 |
| Kiran | Randhawa | $0.80 |
| Rama | Ranganath | $100.00 |
| Connie | Ranieri | $51.18 |
| Gale | Rankin | $0.20 |
| Kathleen | Rankin | $41.62 |
| Kenna | Ranson | $0.70 |
| Tamara | Rant | $20.45 |
| Angela | Rao | $2.45 |
| Asha | Rao | $102.91 |
| Deepak | Rao | $50.00 |
| Dennis | Rapoport | $11.40 |
| Rebecca | Rapoport | $6.00 |
| Anna | Rapp | $2.16 |
| Kathleen | Rardon | $3.50 |
| Inger | Rarick | $43.45 |
| Jessica | Rarity | $0.05 |
| Andra | Rasby | $0.95 |
| Josephine | Rasella | $0.50 |
| Cody | Rasmussen | $85.26 |

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nathan | Rasmussen | $100.00 |
| Viki | Rasmussen | $2.23 |
| Mark | Rasoul | $4.76 |
| Carrie | Rassbach | $30.75 |
| Mandana | Rastegar | $0.95 |
| Ryan | Rastetter | $50.00 |
| Neda | Ratanawongsa | $107.80 |
| Veronica | Ratcliff | $23.00 |
| Chip | Rath | $72.20 |
| Rosie | Rathburn | $50.00 |
| Kay | Rathe | $81.10 |
| Shalini | Rathnavel | $100.00 |
| Erik | Rathwell | $66.10 |
| Carol | Ratliff | $50.00 |
| Rachel | Ratliff | $24.40 |
| Daniel | Ratner | $7.66 |
| Joe | Ratti | $14.50 |
| Kristi | Raube | $10.25 |
| Adina | Rauchwerger | $8.95 |
| Anna | Raus | $35.74 |
| Perrin | Rausch | $3.89 |
| Josh | Rautenberg | $65.10 |
| Ali | Rav | $9.40 |
| Dikisha | Raval | $33.60 |
| Meredith | Ravano | $10.85 |
| Jeff | Rave | $48.01 |
| Bryan | Raven | $10.60 |
| Jessica | Ravetto | $0.80 |
| Tejaswini | Ravindra | $68.15 |
| Heidi | Raxon | $18.80 |
| Andrew | Ray | $20.25 |
| Jennifer | Ray | $4.10 |
| Marcel | Ray | $15.00 |
| Ronak | Ray | $24.35 |
| Elba | Raygosa | $13.20 |
| Bruce | Rayl | $41.85 |
| Julie | Raymann | $11.60 |
| Austin | Raymer | $6.20 |
| Elizabeth | Raymer | $39.40 |
| Deborah | Raymond | $303.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Deborah | Raymond | $1.95 |
| Patricia | Raymond | $8.95 |
| Alicia | Razi | $16.72 |
| Bridget | Razo | $50.00 |
| Ashlee | Rea | $3.85 |
| Sharon | Reackhof | $17.30 |
| Dianne | Read | $3.80 |
| Laura | Read | $35.65 |
| Christopher | Reade | $42.15 |
| Steven | Reading | $19.30 |
| Marissa | Reale | $1.45 |
| Betsy | Ream | $17.95 |
| Nicole | Ream | $200.00 |
| Mariann | Reardon | $93.60 |
| Lindsey | Rearick | $4.95 |
| Prescott | Reavis | $1.35 |
| Sue | Rebagliati | $33.45 |
| David | Rebd | $71.60 |
| Louie | Rebecca | $10.20 |
| John | Rebeiro | $2.76 |
| April | Rebollo | $3.77 |
| Pauline | Rebong | $13.50 |
| Kelley | Rebro | $6.15 |
| Anne | Rebstock-Hoeksema | $100.00 |
| Summer | Rechenmacher | $2.19 |
| Julianne | Recine | $13.79 |
| Jennifer | Reck | $34.05 |
| Bret | Recor | $37.85 |
| Maria | Records | $0.04 |
| Cristina | Reddell | $4.35 |
| Amara | Reddick | $68.45 |
| Jan | Redenbarger | $62.50 |
| George | Redhead | $4.15 |
| Annie | Reding | $12.60 |
| Gary | Redler | $20.00 |
| Jenny | Redling | $5.30 |
| Laura | Redmond | $100.00 |
| Tania | Redondo | $50.00 |
| Margaret | Reeb | $9.82 |
| Annie | Reece | $30.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Andeline | Reed | $6.70 |
| Christine | Reed | $50.00 |
| Dan | Reed | $19.25 |
| Darien | Reed | $113.30 |
| David | Reed | $36.20 |
| Jane | Reed | $26.55 |
| Jessica | Reed | $1.80 |
| Katie | Reed | $9.79 |
| Liane | Reed | $100.00 |
| Mary | Reed | $29.05 |
| Matt | Reed | $7.85 |
| Michelle | Reed | $12.60 |
| Nori | Reed | $0.45 |
| Paul | Reed | $39.05 |
| Shelby | Reed | $117.34 |
| Will | Reed | $60.15 |
| Nancy | Reed Mason | $42.60 |
| Daniel | Reeder | $3.70 |
| Jessica | Reeder | $30.80 |
| Steven | Reed-Pittman | $2.10 |
| Sandy | Reek | $13.20 |
| Aimee | Reenders | $55.45 |
| Annacleaveland | Rees | $150.00 |
| Paula | Rees | $0.84 |
| Ccrystal | Reese | $36.25 |
| Saren | Reese | $100.00 |
| Susannah | Reese | $0.35 |
| Anna | Reeve | $6.71 |
| Marilyn | Reeve | $395.05 |
| Jessica | Reeves | $69.90 |
| Rossannah | Reeves | $50.00 |
| Tiffany | Refuerzo | $17.40 |
| Dan | Regan | $14.20 |
| Rebecca | Regan | $29.95 |
| Sara | Regan | $15.80 |
| Elizabeth | Regensburger | $3.90 |
| Martin | Regge | $22.25 |
| Michael | Regimbal | $0.70 |
| Nicole | Reginelli | $6.00 |
| Brie | Regis | $0.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Andrea | Regjo | $35.05 |
| Karen | Regnier | $0.61 |
| Delamon | Rego | $83.75 |
| Roni | Rego | $2.00 |
| David | Rehberger | $19.00 |
| Mike | Rehberger | $8.95 |
| Faraz | Rehman | $51.41 |
| Jason | Reich | $5.90 |
| Leigh | Reichley | $142.30 |
| Judi | Reichman | $30.00 |
| Nicole | Reich-Weiser | $1.45 |
| Rick | Reicker | $202.70 |
| Charlie | Reid | $3.25 |
| Colin | Reid | $0.45 |
| Libby | Reid | $76.15 |
| Rachel | Reid | $20.10 |
| Rebecca | Reid | $36.08 |
| Ronald | Reid | $1.70 |
| Jessica | Reid Sliwerski | $62.93 |
| Steve | Reidy | $100.00 |
| Muriel | Reiley | $50.00 |
| Allie | Reilly | $73.60 |
| Jen | Reilly | $0.60 |
| Kelly | Reilly | $2,161.27 |
| Maria | Reilly | $13.30 |
| Michele | Reilly | $461.20 |
| Ashley | Reineman | $11.20 |
| Jennifer | Reiner | $39.16 |
| Ryan | Reines | $0.05 |
| Dana | Reinhardt | $34.71 |
| George | Reinhardt | $8.95 |
| Bob | Reinhart | $50.00 |
| Christiana | Reining | $17.91 |
| Michelle | Reininger | $103.35 |
| Franck | Reis | $6.55 |
| Jennifer | Reisch | $8.10 |
| Julia | Reischl | $34.50 |
| Barbara | Reisinger | $3.26 |
| Janine | Reisinger | $7.00 |
| Daniel | Reiss | $8.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dotti | Reiss | $78.25 |
| Lance | Reiss | $143.20 |
| Sabrina | Reiss | $0.45 |
| Jess | Reiter | $26.05 |
| Jeff | Reitman | $276.29 |
| Katie | Reitter | $62.76 |
| Melanie | Reitz | $12.20 |
| Macarena | Reitze | $79.32 |
| Shahram | Rejvani | $150.00 |
| Ross | Ren | $53.30 |
| Xiaoxia | Ren | $545.30 |
| Michael | Renan | $22.15 |
| Susan | Renati | $7.25 |
| Kelly | Renauld Lewis | $1.55 |
| Natasha | Renda | $41.30 |
| Tony | Renda | $150.00 |
| Amanaa | Rendall | $2.14 |
| Monica | Rende | $13.08 |
| Christina | Rendel | $100.00 |
| John | Rengstorff | $3.30 |
| Lynda | Renn-Cosenza | $2.75 |
| Kenneth | Renshaw | $100.00 |
| Rob | Renteria | $50.00 |
| Elizabeth | Renyi | $15.31 |
| Rebecca | Renzas | $42.75 |
| Carla | Renzi | $36.35 |
| Tara | Requa | $2.49 |
| Cara | Reschke | $4.15 |
| Amy | Resling | $9.08 |
| Sumaya | Restagno | $0.70 |
| Nicholas | Restani | $50.00 |
| Holly | Restanj | $40.25 |
| Rosa | Retana | $27.45 |
| John | Retherford | $75.10 |
| Tom | Rettig | $18.38 |
| Claire | Reuss | $0.35 |
| Tim | Reuter | $100.00 |
| Krista | Reuther | $42.15 |
| Jessica | Reveri | $2.96 |
| Eric | Rewitzer | $16.90 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Starr | Rey | $114.70 |
| Christine | Reyes | $100.00 |
| Evelyn | Reyes | $3.80 |
| Jazmin | Reyes | $16.05 |
| Laudevinia | Reyes | $0.85 |
| Lurlyn | Reyes | $12.85 |
| Yasmin | Reyes | $9.00 |
| Brian | Rey-Hipolito | $4.26 |
| Emily | Reyna | $0.13 |
| Renee | Reyna | $1.16 |
| Jennie | Reynard | $100.00 |
| Laurie | Reynard | $188.05 |
| Sarah | Reyneveld | $26.39 |
| Kim | Reynick | $126.30 |
| Debbie | Reynolds | $0.20 |
| Jessica | Reynolds | $12.15 |
| Karyn | Reynolds | $49.35 |
| Kelly | Reynolds | $37.05 |
| Sinead | Reynolds | $189.35 |
| Panteha | Rezai | $65.70 |
| Reza | Rezaian | $63.60 |
| Natalie | Rezayani | $250.00 |
| Taissa | Rezende | $7.85 |
| Carol | Rheaume | $0.75 |
| Christine | Rhee | $4.75 |
| David | Rhee | $0.04 |
| Lauren | Rheinecker | $71.60 |
| David | Rhima | $200.00 |
| Sue | Rhinehart | $2.80 |
| Lauren | Rhizor | $14.20 |
| Ashlee | Rhodes | $102.50 |
| Gillian | Rhodes | $27.30 |
| Holly | Rhodes | $15.71 |
| Karen | Rhodes | $9.46 |
| Meghan | Rhodes | $93.60 |
| Michael | Rhodes | $8.95 |
| Nathan | Rhodes | $34.85 |
| Tracy | Rhodes | $3.65 |
| Cassandra | Rhone | $0.15 |
| Jamie | Rhonheimer | $432.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Adam | Rhuberg | $126.50 |
| Susanna | Ribaudo | $223.45 |
| Angela | Ribeiro | $3.95 |
| Karina | Ribeiro | $0.15 |
| Stacey | Ribeiro | $19.40 |
| Ric | Ric | $42.95 |
| Andrew | Rice | $3.70 |
| Lillian | Rice | $3.84 |
| Virginia | Rice | $15.70 |
| Wendy | Rice | $219.40 |
| Dawn | Rich | $25.00 |
| Linnea | Rich | $8.30 |
| Nathan | Rich | $10.25 |
| Shaleia | Rich | $9.94 |
| Manal | Richa | $50.00 |
| Ted | Richane | $50.55 |
| Theresita | Richard | $100.00 |
| John | Richards | $140.65 |
| Karen | Richards | $3.44 |
| Katie | Richards | $5.75 |
| Kristin | Richards | $30.25 |
| Lp | Richards | $1.07 |
| Lynne | Richards | $0.25 |
| Megan | Richards | $50.00 |
| Roxanne | Richards | $1.85 |
| Sara | Richards | $1.40 |
| Shane | Richards | $32.81 |
| Amanda | Richardson | $149.75 |
| Gaye | Richardson | $53.15 |
| Kevin | Richardson | $147.15 |
| Kirsten | Richardson | $13.43 |
| Robyn | Richardson | $8.95 |
| Sabrina | Richardson | $3.30 |
| Joni | Richcreek | $61.50 |
| Sarah | Riches | $0.85 |
| Karin | Richey | $7.15 |
| Vic | Richmond | $250.00 |
| Julia | Richter | $24.50 |
| Evan | Rick | $33.35 |
| Jennifer | Rickard | $16.30 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brianna | Ricks | $50.00 |
| Ashley | Rico | $47.94 |
| Mary Joy | Rico | $1.36 |
| Olga | Rico | $23.15 |
| Joe | Ricupero | $100.00 |
| Stuart | Riddle | $2.20 |
| Abbie | Ridenour | $27.55 |
| Kathryn | Rider | $47.61 |
| Diana | Ridge | $1.63 |
| David | Ridgeway | $9.25 |
| Matthew | Ridgway | $446.11 |
| Stephanie | Ridings | $8.95 |
| Amy | Ridout | $8.20 |
| Josh | Ridout | $100.00 |
| Leny | Riebli | $29.80 |
| Kurt | Riedinger | $2.20 |
| Dave | Riege | $18.35 |
| Nardine | Riegels | $121.40 |
| Renee | Riemer | $165.23 |
| Luis | Riera | $0.06 |
| Kelly | Rierson | $50.00 |
| Jean | Ries | $0.40 |
| Suzanne | Riessen | $3.40 |
| Jessica | Riewe | $3.05 |
| Claire | Rifelj | $1.70 |
| Sam | Rifkin | $22.30 |
| Danielle | Rigali | $0.91 |
| Nora | Rigby | $0.30 |
| Theo | Rigby | $0.06 |
| Erika | Rigger | $0.80 |
| Steven | Riker | $0.06 |
| Tatyana | Rikhter | $29.82 |
| Cheryl | Riley | $26.20 |
| Colleen | Riley | $2.10 |
| Dan | Riley | $11.18 |
| James | Riley | $6.19 |
| Lindsay | Riley | $1.80 |
| Megan | Riley | $10.20 |
| Tamika | Riley | $2.21 |
| Val | Riley | $1.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Gillian | Rimicci | $26.15 |
| Shany | Rimon | $43.82 |
| David | Rinaldis | $2.60 |
| Lilian | Rincon | $100.00 |
| Christine | Ring | $134.85 |
| Robert | Ring | $17.70 |
| Sandy | Ring | $43.35 |
| Kris | Ringenbach | $100.00 |
| Kate | Ringness | $59.80 |
| Frances | Ringold | $15.98 |
| Jeannette | Ringold | $0.35 |
| Molly | Rinke | $17.05 |
| Amanda | Rinkoff | $189.20 |
| Jeff | Rinna | $59.81 |
| Annalisa | Rinna.Barrett | $6.20 |
| Nicole | Rinsky | $57.20 |
| Nick | Rintalan | $6.30 |
| Ari | Rinzler | $0.50 |
| Sahyeh | Riopelle | $0.10 |
| Ashley | Riordan | $14.06 |
| Elizabeth | Rios | $0.40 |
| Dyanna | Ripley-Shaw | $37.35 |
| Levi | Rippy | $41.05 |
| Carlos | Riquelme Ruiz | $2.25 |
| Sara | Ris | $20.55 |
| Teresa | Riseborough | $6.35 |
| Ron | Rishagen | $193.05 |
| Rol | Risska | $66.05 |
| Joe | Ritchey | $24.10 |
| Pamela | Ritchey | $21.95 |
| Brad | Ritchie | $407.20 |
| Jenny | Ritchie | $72.30 |
| Allyson | Ritger | $156.45 |
| Carey | Ritola | $1.20 |
| Chad | Rittenbaum | $1.45 |
| Gail | Ritter | $3.55 |
| Margaret | Ritter | $4.72 |
| Monique | Ritter | $1.35 |
| Stephan | Ritter | $18.40 |
| Tracy | Ritter | $150.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tiina | Ritval | $11.86 |
| Ann | Ritzma | $9.70 |
| Julie | Ritzman | $51.45 |
| Emily L | Ritzo | $1.10 |
| Roseana | Riva | $10.05 |
| Maria | Rivadeneira | $200.00 |
| Carol | Rivano | $0.65 |
| Abe | Rivera | $6.40 |
| Blanca | Rivera | $26.85 |
| Cheri | Rivera | $146.80 |
| Consuelo | Rivera | $0.90 |
| Cristina | Rivera | $22.55 |
| John | Rivera | $20.20 |
| Lauren | Rivera | $27.40 |
| Lauren | Rivera | $16.70 |
| Ron | Rivera | $20.71 |
| Sylvia | Rivera | $238.57 |
| Kim | Rivielle | $31.10 |
| Kate | Rix | $10.75 |
| Christie | Rixford | $64.65 |
| Sue | Rizzi | $33.80 |
| Dolly | Rnollito | $250.00 |
| Alycia | Roach | $50.00 |
| Anne | Roake | $8.95 |
| Bob | Roalfe | $17.35 |
| Bryan | Robarge | $1.50 |
| Leslie | Robarge | $1.33 |
| David | Robb | $299.15 |
| William | Robb | $100.00 |
| Christi | Robbin | $16.71 |
| Anastasia | Robbins | $6.25 |
| Ashley | Robbins | $14.51 |
| Erica | Robbins | $0.63 |
| Kristin | Robbins | $7.84 |
| Mary | Robbins | $50.00 |
| Noelle | Robbins | $40.50 |
| Mary | Roberge | $75.00 |
| Elle | Roberson | $26.60 |
| Ray | Roberson | $4.50 |
| Shammy | Roberson | $35.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Bea | Robert | $7.10 |
| Alisha | Roberts | $100.00 |
| Ann | Roberts | $37.20 |
| Ann | Roberts | $76.40 |
| Brad | Roberts | $33.14 |
| Britta | Roberts | $50.00 |
| Brittany | Roberts | $0.20 |
| Carol | Roberts | $6.12 |
| Casey | Roberts | $0.65 |
| Christina | Roberts | $19.00 |
| Dale | Roberts | $3.00 |
| Gardenia | Roberts | $11.55 |
| Hilary | Roberts | $0.25 |
| Katherine | Roberts | $24.77 |
| Katheryn | Roberts | $0.65 |
| Kris | Roberts | $161.67 |
| Laura | Roberts | $50.00 |
| Matthew | Roberts | $6.84 |
| Paul | Roberts | $0.49 |
| Philip | Roberts | $16.65 |
| Rachelle | Roberts | $8.95 |
| Laurie | Roberts Kowalski | $14.81 |
| Amy | Robertson | $45.65 |
| Blake | Robertson | $174.91 |
| Cassandra | Robertson | $384.45 |
| Debra | Robertson | $49.30 |
| Drew | Robertson | $21.45 |
| Hannah | Robertson | $22.15 |
| Helen | Robertson | $4.30 |
| Jason | Robertson | $6.31 |
| Karla | Robertson | $93.05 |
| Ken | Robertson | $6.72 |
| Ruth | Robertson | $1,000.00 |
| Jeff | Robidoux | $1.55 |
| Renette | Robillard | $0.57 |
| Barbara | Robinson | $4.61 |
| Casey | Robinson | $8.00 |
| Darcy | Robinson | $116.37 |
| David | Robinson | $100.00 |
| Dawn | Robinson | $15.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Gerry-Louise | Robinson | $2.21 |
| Jake | Robinson | $7.05 |
| Joe | Robinson | $150.00 |
| Karen | Robinson | $41.90 |
| Margee | Robinson | $5.20 |
| Marjorie | Robinson | $3.35 |
| Owen | Robinson | $100.00 |
| Rebekah | Robinson | $1.24 |
| Robinsonloisjean | Robinson | $69.10 |
| Sandra | Robinson | $2.09 |
| Taylor | Robinson | $116.13 |
| Victoria | Robinson | $20.25 |
| Victoria | Robinson | $7.22 |
| Walter | Robinson | $18.25 |
| Andres | Robles | $44.10 |
| Jose | Robles | $1.35 |
| Barnaby | Robson | $30.07 |
| Larkin | Robson | $686.18 |
| Amanda | Rocha | $14.45 |
| Celine | Roche | $63.20 |
| Scott | Rocher | $1.40 |
| Tyler | Rochwerg | $0.90 |
| Michelle | Rock | $94.05 |
| Richard | Rocke | $72.75 |
| M | Rocket | $46.20 |
| Carol | Rockett | $31.15 |
| Amanda | Rockhold | $82.80 |
| Charlie | Rockman | $6.80 |
| Cate | Rockstad | $42.05 |
| Emily | Rodda | $140.00 |
| Julie | Roddick | $0.25 |
| Jared | Rodecker | $1.70 |
| Tuttofare13 | Rodenmeyer | $17.25 |
| Ashley | Rodenspiel | $11.60 |
| Laurie | Roderick | $22.30 |
| Michael | Roderick | $100.00 |
| Leah | Roderman | $132.23 |
| George | Rodgers | $40.20 |
| Heather | Rodgers | $24.34 |
| Marsha | Rodgers | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nedra | Rodheim | $19.05 |
| Mary | Rodihan | $0.01 |
| Kate | Rodman | $0.30 |
| Michael | Rodman | $138.85 |
| Robert | Rodrigues | $7.59 |
| Sheri | Rodrigues | $0.10 |
| Alex | Rodriguez | $5.75 |
| Amanda | Rodriguez | $91.80 |
| Ana | Rodriguez | $12.20 |
| Beverly | Rodriguez | $54.00 |
| Bianca | Rodriguez | $92.45 |
| Cyndi | Rodriguez | $2.30 |
| Elizabeth | Rodriguez | $15.45 |
| Elizabeth | Rodriguez | $1.35 |
| Felicia | Rodriguez | $0.60 |
| Jolynn | Rodriguez | $6.10 |
| Julie | Rodriguez | $3.95 |
| Lorinda | Rodriguez | $0.10 |
| Megan | Rodriguez | $10.35 |
| Monica | Rodriguez | $2.65 |
| Nancy | Rodriguez | $19.35 |
| Naphtali | Rodriguez | $1.30 |
| Nell | Rodriguez | $119.30 |
| Noemi | Rodriguez | $250.00 |
| Patricia | Rodriguez | $157.75 |
| Patti | Rodriguez | $4.58 |
| Robert | Rodriguez | $62.90 |
| Stephany | Rodriguez | $5.40 |
| Susanna | Rodriguez | $0.40 |
| Ian | Rodriquez | $30.30 |
| Melissa | Roe | $8.67 |
| John | Roelofs | $1.35 |
| Marcia | Roesch | $1.91 |
| Jessica | Roessler | $8.40 |
| Shavonne | Roeter | $89.07 |
| Gretchen | Roethle | $50.00 |
| Heather | Rogan | $100.00 |
| Loic | Roger | $30.12 |
| Barbara | Rogers | $62.45 |
| Carolyn | Rogers | $0.55 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Gray | Rogers | $100.00 |
| Jena | Rogers | $8.95 |
| Jill | Rogers | $1.85 |
| Julia | Rogers | $6.50 |
| Kelly | Rogers | $16.60 |
| Leslie | Rogers | $6.50 |
| Maritza | Rogers | $24.95 |
| Matthew | Rogers | $79.71 |
| Rebekah | Rogers | $13.95 |
| Rodman | Rogers | $81.98 |
| Stanley | Rogers | $25.00 |
| Susie | Rogers | $355.64 |
| Thomas | Rogers | $68.35 |
| Amy | Rogg | $6.20 |
| Carli | Rogosin | $101.58 |
| Sara | Rohlfing | $1.10 |
| Faith | Rohlke | $3.66 |
| Katherine | Rohrs | $2.20 |
| Libby | Roin | $50.30 |
| Helen | Rojas | $50.00 |
| Janeen | Rojas | $47.10 |
| Trudy | Rokas | $51.65 |
| Kathleen | Roland | $54.45 |
| Liz | Roland | $6.20 |
| Pearl | Rollinger | $0.30 |
| Barbara | Romain | $50.00 |
| Juliana | Roman | $31.75 |
| Sire | Roman | $100.00 |
| Bianca | Romano | $10.05 |
| Donna | Romano | $95.93 |
| Maria | Romano | $50.00 |
| Dan | Romanow | $0.75 |
| Daniel | Romanski | $7.60 |
| Lorrie | Rome | $3.80 |
| Mallory | Rome | $30.98 |
| R.R. | Romell | $13.56 |
| Roxanne | Romell | $9.20 |
| Jennie | Romeo | $167.02 |
| Annie | Romero | $8.00 |
| Dylan | Romero | $0.60 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Hannelore | Romero | $44.60 |
| Malou | Romero | $23.30 |
| Maria | Romero | $10.30 |
| Sue | Romero | $1.01 |
| Mario | Romero-Labariega | $50.00 |
| Anitra | Romfh | $2.70 |
| Wes | Romine | $41.70 |
| Nicole | Romoli | $20.75 |
| Jamie | Ronalter | $113.01 |
| Meg | Ronayne | $100.00 |
| Curtiss | Rooks | $2.00 |
| Georgia | Rooney | $18.72 |
| Kevin | Rooney | $200.00 |
| Denise | Root | $4.35 |
| Kim | Root | $18.39 |
| Ed | Rooth | $6.75 |
| Nancy | Roquero | $1.95 |
| Tamara | Rosa | $12.10 |
| Olivia | Rosaldo-Pratt | $8.95 |
| Erik | Rosales | $4.65 |
| Ivonne | Rosales | $0.60 |
| Nidia | Rosales | $102.80 |
| Carol | Rosario | $18.00 |
| Mona | Rosas | $0.65 |
| Ofelia | Rosas | $42.85 |
| Ashley | Rose | $113.20 |
| Belinda | Rose | $118.20 |
| Cullen | Rose | $150.00 |
| Janet | Rose | $44.35 |
| Joseph | Rose | $20.20 |
| Larry | Rose | $48.10 |
| Monte | Rose | $50.00 |
| Nick | Rose | $6.75 |
| Nick | Rose | $20.10 |
| Norman | Rose | $48.15 |
| Josh | Roselle | $400.10 |
| Lauren | Roseman | $3.45 |
| Amanda | Rosen | $50.00 |
| Brittnie | Rosen | $44.72 |
| Chad | Rosen | $11.50 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Clark | Rosen | $28.10 |
| Jennifer | Rosen | $15.50 |
| Judith | Rosen | $0.11 |
| Margot | Rosen | $18.55 |
| Sarah | Rosen | $31.55 |
| Shannon | Rosenauer | $100.00 |
| Ilyssa | Rosenbaum | $6.81 |
| Erika | Rosenberg | $5.08 |
| Hope | Rosenberg | $26.60 |
| Jacob | Rosenberg | $50.00 |
| John | Rosenberg | $10.15 |
| Margot | Rosenberg | $44.95 |
| Michelle | Rosenberg | $96.44 |
| Samantha | Rosenberg | $66.80 |
| Casson | Rosenblatt | $2.22 |
| Andrew | Rosenblum | $27.10 |
| Malerie | Rosenblum | $6.10 |
| Rachel | Rosenblum | $53.11 |
| Candice | Rosene | $17.10 |
| Jori | Rosenfield | $20.00 |
| Tyler | Rosengren | $14.30 |
| Kimberly | Rosenthal | $100.00 |
| Michelle | Rosenthal | $0.35 |
| Melizza | Rosich | $3.52 |
| Bob | Rosin | $13.00 |
| Shelley | Rosinsky | $13.95 |
| Jennifer | Rosko | $14.65 |
| Mark | Rosmann | $200.00 |
| Arielle | Rosner | $5.61 |
| Benjamin | Rosnick | $43.90 |
| Anne | Rosnow | $11.89 |
| Rebecca | Rosow | $19.15 |
| Antonio | Ross | $22.40 |
| Danielle | Ross | $8.95 |
| Gavin | Ross | $34.15 |
| Laura | Ross | $1.35 |
| Laurie | Ross | $43.55 |
| Linda | Ross | $0.50 |
| Marlene | Ross | $2.60 |
| Michelle | Ross | $108.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Olivia | Ross | $22.35 |
| Romi | Ross | $51.70 |
| Ryan | Ross | $30.10 |
| Tarryn | Rossetti | $4.65 |
| Candace | Rossi | $31.65 |
| Gina | Rossi | $62.65 |
| Jonna | Rossi | $0.05 |
| Tina | Rossi | $49.10 |
| Michael | Rossiter | $100.00 |
| Ashley | Rossman | $50.00 |
| Chris | Rossman | $29.34 |
| Andrew | Roth | $1.60 |
| Betsy | Roth | $50.00 |
| Jason | Roth | $4.65 |
| Jillian | Roth | $3.68 |
| Leslie | Roth | $24.56 |
| Randy | Roth | $1,061.28 |
| Sarah | Rothe | $82.07 |
| Sarah And Jordan | Rothe | $89.57 |
| Brad | Rothenberg | $100.00 |
| Brian | Rothenberg | $33.95 |
| Kristin | Rothenbuescher | $52.30 |
| Dana | Rothermel | $202.35 |
| Leah | Rothman | $50.00 |
| Lisa | Rothman | $38.15 |
| Sarah | Rothman | $8.95 |
| Diana | Rothschild | $24.05 |
| Amy | Rothstein | $61.25 |
| Arlene | Rothstein | $66.30 |
| Aron | Rotklein | $10.05 |
| Cole | Rotman | $57.30 |
| Jackie | Rotman | $79.20 |
| Amanda | Rotondo | $3.50 |
| Alana | Rotter | $0.40 |
| H | Rottersman | $7.15 |
| Stefanie | Roumeliotes | $17.25 |
| Paden | Rourk | $115.80 |
| Ryan | Rourke | $161.95 |
| Courtney | Rouse | $8.50 |
| Donna | Roush | $3.26 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cristina | Rout | $6.81 |
| Sherry | Routson | $64.90 |
| Rob | Rovig | $14.14 |
| Esther | Rov-Ikpah | $0.15 |
| Laurene | Rovins | $146.20 |
| Dan | Rowan | $96.35 |
| Kei | Rowan-Young | $14.75 |
| Chantel | Rowe | $0.55 |
| Elyse | Rowe | $150.00 |
| Mary | Rowe | $7.60 |
| Peggy | Rowe | $142.45 |
| Laura | Rowley | $67.60 |
| Chhanda | Roy | $100.00 |
| Chhanda | Roy | $139.49 |
| Jenny | Roy | $103.31 |
| Monica | Roy | $0.87 |
| Susan J | Roy | $1.15 |
| Tuhin | Roy | $3.20 |
| Chris | Royal | $130.75 |
| Elizabeth | Royalty | $61.00 |
| Jasmine | Royce | $0.25 |
| Martha | Royo | $1.30 |
| Lise | Rubarth | $1.20 |
| Cyndie | Rubash | $37.90 |
| Miriam | Rubelt | $39.08 |
| Jason | Ruben | $163.95 |
| Amy | Rubenstein | $80.55 |
| Gregg | Rubenstein | $0.60 |
| Tode | Rubenstein | $10.43 |
| Ariel | Rubin | $50.00 |
| Erendira | Rubin | $4.10 |
| Jody | Rubin | $8.95 |
| Tracy | Rubin | $204.10 |
| Zhana | Rubin | $1.76 |
| Aileen | Rubio | $7.50 |
| Matt | Ruble | $43.15 |
| Stephanie | Ruble | $1.70 |
| Susanne | Ruble | $27.27 |
| Marcia | Rubnestein | $74.15 |
| Marla | Ruby | $287.65 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Debra | Ruckery | $53.75 |
| Joann | Ruckman | $4.70 |
| Todd | Rudak | $9.65 |
| Catherine | Rude | $4.73 |
| Ann | Ruderman | $45.05 |
| Tamar | Rudnick | $100.00 |
| Whitney | Rudolpg | $2.16 |
| Naomi | Rudolph | $28.55 |
| Matthew | Rudy | $223.55 |
| Samuel | Rudy | $2.46 |
| Gaby | Rueda | $0.25 |
| Maye | Rueda | $440.20 |
| Magali | Ruer | $25.00 |
| Maura | Ruffatto | $50.00 |
| Ronald | Ruggiero | $0.75 |
| Johanna | Ruhe | $5.51 |
| Tammy | Ruhle | $58.98 |
| Susan | Ruhne | $4.12 |
| Lauren | Ruhstaller | $44.50 |
| Judah | Ruiz | $50.00 |
| Luz Marina | Ruiz | $21.60 |
| Mary | Ruiz | $40.00 |
| Michelle | Ruiz | $168.45 |
| Miguel | Ruiz | $130.00 |
| Catalina | Ruiz-Healy | $0.60 |
| Kathleen C | Ruiz-Healy | $4.10 |
| Kristina | Ruiz-Healy | $10.85 |
| Todd | Rullman | $61.18 |
| Danila | Rumold | $0.51 |
| Zany | Rumon | $77.80 |
| Claire | Rumore | $30.00 |
| A | Rumple | $250.00 |
| Pat | Rune | $2.05 |
| Gailen | Runge | $4.25 |
| Chick | Runkel | $1.30 |
| Cheryl | Runkle | $154.34 |
| Michael | Runzler | $100.00 |
| Andrea | Ruotsi | $9.95 |
| John | Rupe | $17.50 |
| Clark | Rupp | $16.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Cara | Ruppert | $178.10 |
| Reea | Rus | $0.15 |
| Valerie | Ruschke | $253.90 |
| Reshelle | Rush | $10.05 |
| Jamie | Rushton | $12.02 |
| Brooke | Russakoff | $14.22 |
| Emily | Russel | $267.85 |
| Ali | Russell | $41.00 |
| Ashley | Russell | $0.24 |
| Aundi | Russell | $1.13 |
| Brenda | Russell | $50.00 |
| Bryan | Russell | $135.02 |
| Caitlin | Russell | $28.70 |
| Charlotte | Russell | $66.25 |
| Dania | Russell | $115.71 |
| Jarrod | Russell | $4.15 |
| Jeff | Russell | $33.13 |
| Jennifer | Russell | $97.10 |
| Raina | Russell-Shaffer | $19.95 |
| Lauren | Russi | $513.15 |
| Heather | Russo | $8.95 |
| Joan | Russo | $20.86 |
| Joe | Russo | $169.87 |
| Kristin | Russo | $71.15 |
| Sarah | Russo | $84.10 |
| Chris | Russsi | $15.30 |
| Kayo | Rust | $35.10 |
| Jennifer | Rustan | $33.87 |
| Janel | Rustay | $6.00 |
| Eugenia | Rutenberg | $125.90 |
| Wendy | Rutenberg | $260.98 |
| Stephanie | Rutgers | $38.35 |
| Jenny | Rutherford | $1.50 |
| Shannon | Rutherford | $323.30 |
| Martin | Rutkowski | $44.05 |
| Caleb | Rutledge | $123.50 |
| Praveen | Rutnam | $21.58 |
| Kelly | Rutschman | $176.40 |
| Megan | Ruxton | $437.75 |
| Anna | Ryan | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christine | Ryan | $37.26 |
| Colman | Ryan | $1.35 |
| Courtney | Ryan | $110.52 |
| Emily | Ryan | $8.95 |
| Hillary | Ryan | $250.00 |
| Jennifer | Ryan | $2.30 |
| Joan | Ryan | $379.18 |
| Lauren | Ryan | $22.15 |
| Marianne | Ryan | $62.30 |
| Mary | Ryan | $64.05 |
| Shana | Ryan | $2.45 |
| Terrence | Ryan | $50.18 |
| Tim | Ryan | $30.00 |
| Virginia | Ryan | $10.55 |
| William | Ryan | $60.70 |
| Francois | Rybarczyk | $0.35 |
| Shirley | Rybock | $75.00 |
| Justin | Ryckebusch | $35.00 |
| Jessica | Rycroft | $19.00 |
| Terri | Ryder | $100.00 |
| Christine | Rydzik | $21.22 |
| Robb | Rye | $0.50 |
| Barbara | Ryken | $27.55 |
| Erin | Rynn | $1.94 |
| Megan | Ryskamp | $155.35 |
| Chanel | Ryssel | $1.98 |
| Joelle | Ryssemus | $13.95 |
| Ari | S | $0.10 |
| Brandy | S | $9.30 |
| D | S | $15.40 |
| Ivria | S | $27.25 |
| L | S | $8.95 |
| Shannonallen | Sa | $4.60 |
| Janet | Saalfield | $10.60 |
| Shannon | Saam | $16.40 |
| Charlene | Saavedra | $20.00 |
| Nicole | Saavedra | $0.25 |
| Natalie | Saba | $500.00 |
| Janet | Sabatino | $0.70 |
| Lisa | Sabbeth | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Roz | Sabella | $250.00 |
| Gail | Sabin | $50.48 |
| Eilleen | Sabino-Laughlin | $39.70 |
| Melissa | Saboowala | $61.81 |
| Michelle | Saburomaru | $61.60 |
| Marianne | Sacasa De Strasberg | $25.00 |
| Matt | Sachs | $69.79 |
| Phoebe | Sackett | $9.15 |
| Robert | Sacks | $37.10 |
| Milena | Sadee | $59.00 |
| Shajib | Sadhukha | $100.00 |
| Aida | Sadikovic | $60.65 |
| Ursula | Sadlowski | $868.85 |
| Ursula | Sadlowski | $2.50 |
| Jennifer | Sadr | $124.70 |
| Jane | Sadri | $0.20 |
| Kane | Saechao | $122.35 |
| Tracy | Saechao | $27.05 |
| Noah | Saederup | $0.05 |
| Yao | Saelee | $2.60 |
| Lydia | Saenz | $2.05 |
| Randi | Saffian | $197.55 |
| Skylar | Saffold | $78.60 |
| Kent | Safford | $79.55 |
| Sassadsdh | Safgddahchbb | $10.00 |
| Isaac | Safier | $100.00 |
| Makiko | Safken | $132.06 |
| Ruta | Safranavicius | $10.05 |
| Viviane | Safrin | $0.45 |
| Cristina | Sagala | $80.46 |
| Melanie | Sagcan | $17.20 |
| Christina | Sage | $14.05 |
| Mary Jane | Sager | $4.30 |
| Azita | Saghafi | $4.95 |
| Neda | Saghafi | $100.00 |
| Nerminda | Sagum | $0.10 |
| Laura | Saha | $8.95 |
| Tamar | Sahaf | $0.35 |
| Michael | Sahm | $12.30 |
| Jaspreet | Sahota | $239.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Vandana | Sahrawat | $124.60 |
| Delaram | Saidi | $5.70 |
| Moira | Saign | $19.15 |
| Ashley | Sailor | $3.65 |
| Beca | Saines | $712.10 |
| Aarti | Saini | $72.05 |
| Erin | Sainsbury | $150.00 |
| Federica | Sainte-Rose | $100.00 |
| Randy | Saito | $164.05 |
| Aya | Sakaguchi | $27.20 |
| Stephanie | Sakai | $5.40 |
| Derek | Sakakura | $43.15 |
| Kimi | Sakashita | $20.25 |
| Sara | Sakhrani | $15.30 |
| Natalie | Sakkal | $6.90 |
| Jeffrey | Sakson | $30.80 |
| Fredo | Sal | $100.00 |
| Kami | Sala | $7.15 |
| Marissa | Sala | $0.21 |
| Dmitri | Saladze | $0.20 |
| Malik | Salam | $50.00 |
| Marina | Salama | $66.15 |
| Seif | Salama | $26.10 |
| Amal | Salameh | $13.95 |
| Fred | Salan | $6.25 |
| Christina | Salani | $2.41 |
| Carlos | Salanova | $7.85 |
| Eric | Salas | $59.65 |
| Lydia | Salas | $86.20 |
| Anne | Salazar | $70.65 |
| David | Salazar | $15.65 |
| Esteban | Salazar | $23.98 |
| Judith | Salazar | $1.60 |
| Stephanie | Salazar | $75.33 |
| Jessica | Salcedo | $35.25 |
| Mica | Saldivar | $360.66 |
| Anna | Sale | $107.07 |
| Myriam | Salem | $12.00 |
| Andrew | Salentine | $40.00 |
| Kim | Salerno | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Nicole | Saleta | $0.65 |
| Amy | Salfen | $0.80 |
| Olga | Salinas | $100.00 |
| Natalie | Salisbury | $171.46 |
| Caroline | Sallee | $50.40 |
| Katie | Salma | $111.70 |
| Ellen | Saltarelli | $80.70 |
| Alex | Salter | $100.00 |
| Will | Saltz | $38.05 |
| Jacqueline | Saltzer-Lamb | $26.25 |
| Elizabeth | Salud | $54.41 |
| Amethyst | Saludo | $100.00 |
| Shane | Salvata | $59.10 |
| Edith | Salvatore | $50.66 |
| Julie | Salz | $8.15 |
| Albert | Sam | $67.20 |
| Sarah | Sam | $34.72 |
| Isavane | Samanna | $0.31 |
| Nina | Samarguliani | $50.00 |
| Albert | Sambat | $140.65 |
| Kassandra | Samman | $6.81 |
| Derek | Samn | $2.65 |
| Ashvin | Sampath | $69.85 |
| Christine | Sampson | $50.00 |
| Ian | Sams | $30.00 |
| Erwin | Samson | $1.10 |
| Ruthie | Samson | $59.60 |
| Paras | Samsukha | $119.35 |
| Abhishek | Samuel | $100.00 |
| Laura | Samul | $500.00 |
| Cheryl | San Filippo | $100.00 |
| Gigi | San Sebastian | $44.35 |
| Brett | Sanborn | $10.25 |
| Scott | Sanbrook | $4.46 |
| Allegra | Sanchez | $1.81 |
| Amy | Sanchez | $54.70 |
| Bonnie | Sanchez | $4.28 |
| Desiree | Sanchez | $58.76 |
| Diana | Sanchez | $323.16 |
| Hilda | Sanchez | $5.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Laura | Sanchez | $26.00 |
| Maria | Sanchez | $0.40 |
| Marlene | Sanchez | $50.70 |
| Mike | Sanchez | $100.00 |
| Mily | Sanchez | $50.00 |
| Robert A. | Sanchez | $1.06 |
| Sheri | Sanchez | $10.80 |
| Susan | Sanchez | $12.15 |
| Susan | Sanchez | $56.30 |
| Jennifer | Sanchez-Miranda | $3.40 |
| Jean-Paul | Sanday | $8.00 |
| Dag | Sandbakken | $152.25 |
| Stephanie | Sandbo | $288.45 |
| Andrea | Sander | $108.57 |
| Eric | Sander | $1.25 |
| Amanda | Sanders | $250.00 |
| Cassidy | Sanders | $1.55 |
| Don | Sanders | $176.85 |
| Edward | Sanders | $159.90 |
| Grant | Sanders | $68.25 |
| John | Sanders | $29.85 |
| Julie | Sanders | $9.20 |
| Lisa | Sanders | $50.00 |
| Noah | Sanders | $250.00 |
| Theresa | Sanders | $68.30 |
| Dana | Sanderson | $28.30 |
| Justin | Sanderson | $59.25 |
| K | Sanderson | $100.00 |
| Sara | Sandifer | $100.00 |
| Gina | Sandler | $53.25 |
| Reuben | Sandler | $4.90 |
| Lisa | Sandman | $1.80 |
| Kevin | Sandness | $15.85 |
| Heidi | Sandoval | $7.55 |
| Michelle | Sandoval | $0.42 |
| Susan | Sandoval | $10.00 |
| Valdemar | Sandoval | $201.12 |
| Dave | Sandretto | $11.25 |
| Blake | Sandy | $39.50 |
| Christina | Sanford | $12.52 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Danielle | Sanford | $7.14 |
| Prerana | Sangani | $25.00 |
| Claudia | Sanii | $8.95 |
| Nazanin | Sanii | $13.15 |
| Steve | Sanislow | $60.00 |
| Bharath | Sankaran | $16.00 |
| Judy | Sanner-Chase | $143.06 |
| Akihiko | Sano | $49.35 |
| Martha | Sanossian | $83.50 |
| John | Sant | $19.60 |
| Peter | Santa Maria | $5.27 |
| Chris | Santana | $0.11 |
| Yvette | Santana | $200.00 |
| Saul & Julia | Santell Salinas | $422.15 |
| Arianne | Santi | $15.50 |
| Catherine | Santiago | $22.20 |
| Liza | Santiago | $100.00 |
| Chelsea | Santiful | $40.05 |
| Renata | Santillan | $37.55 |
| Brigitte | Santini | $16.24 |
| Noreen | Santini | $2.15 |
| Desiree | Santos | $14.05 |
| Eva | Santos | $5.15 |
| Hernan | Santos | $10.95 |
| Jason | Santos | $49.75 |
| Margaret | Santos | $28.08 |
| Maricel | Santos | $12.95 |
| Amanda | Sanyal | $100.00 |
| Natalia | Sanz | $26.45 |
| Jill | Saper | $79.15 |
| Rachel | Saperstein | $35.40 |
| Steve | Saporita | $62.60 |
| Tiffany | Sapp | $19.95 |
| Anna | Sapre | $8.95 |
| Taryn | Saragoza | $66.90 |
| Marina | Sarao | $38.62 |
| Jacob | Sarfaty | $16.60 |
| Damian | Sargent | $100.00 |
| Lauren | Sargent | $117.20 |
| Joanna | Saribalis | $342.30 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Inbar | Sarig | $3.85 |
| Amit | Sarin | $0.60 |
| Stanton | Sarjeant | $9.40 |
| Anna | Sarly | $102.75 |
| Sharmistha | Sarma | $37.10 |
| Heidi | Sarracino | $88.45 |
| Gabor | Sarusi | $32.75 |
| Barney | Sasaki | $0.60 |
| Joel | Sasaki | $200.00 |
| Ruth | Sasaki | $100.00 |
| Jeff | Sasao | $145.60 |
| Kristi | Saso | $12.60 |
| Jd | Sassaman | $245.36 |
| Mariangela | Sassi | $11.20 |
| Ibby | Sasso | $41.42 |
| Jonathan | Sasssani | $50.00 |
| Jane | Sastra | $146.70 |
| Orla | Sater | $43.05 |
| Orla | Sater | $13.55 |
| Anita | Sathe | $8.70 |
| Amanda | Sather | $24.80 |
| Katie | Sathre | $4.48 |
| Kio | Sato | $11.05 |
| Nellie | Sato | $32.16 |
| Jennifer | Satoh | $10.05 |
| Nancy | Satola | $7.41 |
| Brandon | Satoren | $180.55 |
| Kwame | Satterfield | $5.05 |
| Stuart | Satterfield | $42.45 |
| Courtney | Satterwhite | $1.10 |
| Leyli | Satvat | $0.25 |
| Carrie | Satyshur | $0.39 |
| Dominique | Sauer | $0.90 |
| Lauren | Sauer | $11.50 |
| Daniel | Sauers | $3.35 |
| Erin | Saul | $2.90 |
| Jennifer | Saul-Klein | $23.10 |
| Carla | Saulter | $7.58 |
| Alisha | Saunders | $2.50 |
| Jane | Saunders | $13.57 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Michael | Saunders | $13.90 |
| Ruth | Saunders | $18.00 |
| Sarah | Sautot | $94.05 |
| Annaliza | Savage | $6.23 |
| Danielle | Savage | $0.55 |
| Rowland | Savage | $3.30 |
| Shivani | Savdharia | $0.23 |
| Liz | Savery | $27.90 |
| Elizabeth | Saviano | $1.07 |
| L | Savidge | $179.55 |
| Ann | Savoie | $63.10 |
| Brooke | Savona | $7.91 |
| Catherine | Sawall | $1,397.36 |
| George | Sawaya | $45.86 |
| Dhruv | Sawhney | $250.00 |
| Bruce | Sawle | $54.20 |
| Lisa | Sawtell | $100.00 |
| Caitlin | Sawyer | $16.97 |
| David | Sawyer | $100.00 |
| Suzana | Sawyer | $27.30 |
| Tara | Sawyer | $2.25 |
| Richard | Sax | $4.10 |
| Shel | Saxon | $162.65 |
| Karen | Sayah | $31.63 |
| Teresa | Sayno-Posas | $48.20 |
| Winnie | Sayre | $14.40 |
| Suzanne | Saysette | $252.90 |
| Scott | Saywell | $18.10 |
| Amy | Scala | $50.00 |
| Cassie | Scalettar | $24.15 |
| Susan | Scalice | $6.65 |
| Jennifer | Scangos | $53.25 |
| Christine | Scanlon | $2.05 |
| Colin | Scanlon | $7.32 |
| Betty | Scarborough | $50.00 |
| Elizabeth | Scarborough | $5.75 |
| Elizabeth | Scarborough | $100.00 |
| Jenifer | Scarborough | $0.90 |
| John | Scarborough | $15.15 |
| Jessica | Scarpino | $58.71 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Paula | Scavera | $0.24 |
| Louis | Scavo | $73.50 |
| Meghan | Scelfo | $204.25 |
| Carly | Schaaf | $25.00 |
| Sage | Schaan | $35.70 |
| Jill | Schachtel | $2.08 |
| Charlene | Schachter | $9.35 |
| Steven | Schachter | $98.05 |
| Janet | Schaeffer | $193.85 |
| Maria | Schafer | $100.00 |
| Emily | Schaffer | $39.46 |
| Rebecca | Schaffer | $3.05 |
| Kari | Schaiman | $20.47 |
| Caitlyn | Schalich | $276.72 |
| Lindsay | Schallich | $265.23 |
| Jillian | Schapiro | $72.90 |
| Emily | Schardt | $240.75 |
| Mary | Schardt | $11.65 |
| Alexis | Schassberger | $39.55 |
| Regina | Schauerte | $3.15 |
| Cara | Scheffler | $17.97 |
| Eileen | Schefsky | $13.15 |
| Connie | Scheidecker | $73.20 |
| Celine | Scheidt | $30.57 |
| Maren | Scheiner | $50.00 |
| Adam | Schellinger | $72.15 |
| Lisa | Schen | $3.40 |
| Christina | Scher | $229.55 |
| Samantha | Scher | $43.15 |
| Amanda | Scherck | $38.95 |
| Ben | Scherer | $110.16 |
| Heidi | Scherrer | $0.55 |
| Beth | Scherzo | $50.00 |
| Sam | Schickler | $21.15 |
| Joyce | Schieferstein | $200.00 |
| Daniel | Schiemel | $15.39 |
| Heidi | Schiessler | $69.87 |
| Alec | Schiff | $9.15 |
| Arielle | Schiff | $20.15 |
| Jodi | Schilf | $2.90 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jesse | Schiller | $59.25 |
| Alexandra | Schilling | $30.00 |
| Jill | Schilling | $62.05 |
| Liesel | Schilperoort | $134.00 |
| Nita | Schilperoort | $80.00 |
| Heidi | Schindler | $50.00 |
| Kevin | Schindler | $1.00 |
| Kara | Schinella | $31.50 |
| Paulina | Schipke | $61.70 |
| Lois | Schipper | $250.00 |
| Allison | Schippers | $96.54 |
| Alexandra | Schirding | $2.25 |
| Andrew | Schlaikjer | $55.95 |
| Sam | Schlang | $0.25 |
| Jason | Schleifer | $78.55 |
| Lauren | Schless | $54.15 |
| Delia | Schletter | $1.11 |
| Kathleen | Schliemann | $8.25 |
| Brian | Schlinkert | $59.25 |
| Michael | Schloss | $137.15 |
| Adi | Schlosser | $5.16 |
| Aimee | Schlosser | $224.40 |
| Thomas | Schluchter | $29.02 |
| Carolina | Schmale | $25.00 |
| Eva | Schmid | $15.71 |
| Sandra | Schmid | $100.45 |
| Alicia | Schmidt | $9.40 |
| Anna | Schmidt | $21.45 |
| Hans | Schmidt | $4.05 |
| Heidi | Schmidt | $62.20 |
| Kenneth | Schmidt | $12.15 |
| Marie | Schmidt | $87.55 |
| Soraia | Schmidt | $42.25 |
| Tamera | Schmidt | $1.15 |
| Tiffany | Schmidt | $4.25 |
| Tiffany | Schmidt | $9.15 |
| Katie | Schmidt Skoog | $26.38 |
| Hayden | Schmidter | $37.65 |
| Martine | Schmidtpoolman | $221.55 |
| Judi | Schmitt | $2.08 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Emily | Schmitz | $256.55 |
| Jessica | Schmuke | $15.00 |
| Amanda | Schmutzler | $25.75 |
| Stephanie | Schnapp | $2.85 |
| Elizabeth | Schneider | $36.45 |
| Erik | Schneider | $41.95 |
| Erin | Schneider | $27.40 |
| Ian | Schneider | $50.00 |
| Lisa | Schneider | $20.68 |
| Melissa | Schneider | $45.50 |
| Rosa | Schneider | $0.06 |
| Sandy | Schneider | $64.30 |
| Sieglinde | Schneider | $3.65 |
| Suzan | Schneider | $1.02 |
| Suzanne | Schneider | $6.55 |
| Tim | Schneider | $33.18 |
| Anna | Schnell | $182.55 |
| Charlie | Schnellbacher | $9.60 |
| Natalie | Schnuck | $28.75 |
| Alan | Schoen | $100.00 |
| Marisa | Schoen | $11.09 |
| Julie | Schoening | $123.30 |
| Mike | Schoenwetter | $0.30 |
| Bheron89 | Schofield | $0.81 |
| April | Scholz | $0.20 |
| Birte | Scholz | $100.00 |
| Heather | Scholz | $2.15 |
| Jason | Schoonover | $100.00 |
| Desa | Schrader | $2.09 |
| Sarah | Schrader | $84.90 |
| Jeannette | Schreckenghaust | $68.25 |
| Annapurna | Schreiber | $75.00 |
| Claire | Schreiber | $205.07 |
| Donald | Schreiber | $33.20 |
| Gretchen | Schreiber | $116.35 |
| Sam | Schreiber | $100.00 |
| Astrid | Schreuder | $9.50 |
| Erica | Schrey | $21.66 |
| Julien | Schreyer | $102.45 |
| David | Schrimpf | $309.80 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Emilie | Schroeder | $20.48 |
| Jennifer | Schroeder | $8.33 |
| Mayumi | Schroeder | $4.15 |
| Tim | Schroeder | $4.25 |
| Tracey | Schroeder | $13.53 |
| Sandy | Schroedl | $4.25 |
| Natalie | Schroeter | $0.75 |
| Carol | Schrumpf | $41.35 |
| Eric | Schuehle | $2.09 |
| Kristin | Schueler | $80.25 |
| Tom | Schuetz | $24.50 |
| Carl | Schulkin | $124.95 |
| Jay | Schulkin | $18.93 |
| Ariel | Schulman | $1.45 |
| Loren | Schulman | $0.17 |
| Robin | Schulman | $56.90 |
| Sue | Schultes | $11.25 |
| Alison | Schultz | $23.90 |
| Christian | Schultz | $0.10 |
| Jenny | Schultz | $3.51 |
| Mila | Schultz | $311.86 |
| Tim | Schultz | $11.30 |
| Alisha | Schulz | $7.40 |
| Katrin | Schulze | $11.15 |
| Diane | Schumacher | $50.00 |
| Heather | Schumacher | $85.00 |
| Heather | Schumacher | $12.70 |
| Sandy | Schumacher | $0.06 |
| Alexandra | Schuman | $70.15 |
| Nicholas | Schutt | $19.20 |
| Julien | Schwab | $0.96 |
| Matthew | Schwab | $150.00 |
| Julie | Schwach | $65.65 |
| Nick | Schwanz | $44.75 |
| Adrienne | Schwartz | $68.29 |
| Alison | Schwartz | $0.58 |
| Brie | Schwartz | $0.51 |
| Britton | Schwartz | $275.00 |
| Catherine | Schwartz | $145.59 |
| Jeanne | Schwartz | $44.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kelly | Schwartz | $318.79 |
| Krissa | Schwartz | $76.66 |
| Lilia | Schwartz | $45.90 |
| Luke | Schwartz | $137.57 |
| Madalyn | Schwartz | $34.65 |
| Marie | Schwartz | $126.59 |
| Michelle | Schwartz | $111.10 |
| Nicky | Schwartz | $147.54 |
| Rachel | Schwartz | $34.55 |
| Sam | Schwartz | $24.55 |
| Sarah | Schwartz | $22.53 |
| Andrea | Schwartz Boone | $93.45 |
| Chad | Schwartzman | $0.20 |
| Adele | Schwarz | $32.40 |
| Erika | Schwarz | $250.00 |
| Megan | Schwarzman | $8.95 |
| Daniel | Schweitzer | $71.65 |
| Kristen | Schweitzer | $195.25 |
| Sunny | Schweitzer | $50.00 |
| Melissa | Schweizer | $19.15 |
| Yann | Schwermer | $19.15 |
| Roxana | Schwettmann | $74.35 |
| Tammy | Schwieder | $30.10 |
| Mary | Schwwedhelm | $44.90 |
| Eric | Sciammas | $3.95 |
| Elisa | Sciaroni - Huebner | $26.30 |
| Maria | Scofield | $0.45 |
| Lep | Scola | $44.75 |
| Nichole | Scoles | $500.00 |
| Andrea | Scott | $88.85 |
| Andrew | Scott | $1.35 |
| Beverly | Scott | $30.00 |
| Carl | Scott | $52.95 |
| Denise | Scott | $7.40 |
| Heather | Scott | $15.49 |
| Jen | Scott | $64.85 |
| Jenna | Scott | $73.30 |
| Joan | Scott | $100.00 |
| Kent | Scott | $250.00 |
| Lashawna | Scott | $21.80 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Leslie | Scott | $25.35 |
| Martin | Scott | $13.10 |
| Marty | Scott | $9.30 |
| Mindy | Scott | $68.20 |
| Sunny | Scott | $170.45 |
| Susan | Scott | $0.25 |
| Wendy | Scott | $125.00 |
| Andrea | Scott Koerber | $16.20 |
| Sean | Scotten | $26.06 |
| Samantha | Scovanner | $30.70 |
| Julie | Scribner | $6.05 |
| Ross | Scroggs | $100.00 |
| Erin | Scruby | $3.55 |
| Kimberly | Scruggs | $42.41 |
| Anne | Scully | $1.15 |
| Liz | Scully | $1.20 |
| Dsfg | Sdgf | $0.60 |
| Garrett | Seabolt | $8.95 |
| Mary | Seabury | $24.77 |
| Heather | Sears | $11.25 |
| Maryann | Sears | $4.70 |
| Joan | Seavey | $125.00 |
| Suzanne | Seavey | $11.60 |
| Sevgi | Seba | $15.70 |
| Sara | Seberger | $100.00 |
| Lucy | Seche | $23.60 |
| Jane | Seck | $12.35 |
| Sally | Sedadi | $126.15 |
| Brian | Sedgeley | $15.05 |
| Skye | Sedivy | $13.95 |
| Iaroslav | Sedrichev | $57.80 |
| Christina | Seeber | $67.10 |
| Franziska | Seeger | $35.67 |
| Gene | Seelbach | $21.20 |
| Katie | Segev | $0.40 |
| Erika | Segraves | $7.25 |
| Joel | Segre | $150.25 |
| Christina | Segura | $2.30 |
| Amy | Sehnert | $157.25 |
| Josh | Seidenfeld | $15.80 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Carrie | Seidl | $20.00 |
| Randi | Seidner | $3.86 |
| Yusef | Seidy | $3.90 |
| Jenny | Seifers | $2.73 |
| Vaughan | Seifert | $0.82 |
| Rahael | Seifu | $113.50 |
| Mario | Seijo | $11.72 |
| Yuki | Seiki | $12.25 |
| Crystal | Seiler | $138.25 |
| Karin | Selbach | $2.55 |
| Eric | Selby | $50.00 |
| Heather | Selby | $75.66 |
| Leslie | Selcow | $0.15 |
| Patricia | Seldner-Brown | $210.60 |
| Anna | Selena | $17.95 |
| Nick | Self | $37.60 |
| Paul | Self | $50.00 |
| Shane | Self | $100.00 |
| Pam | Seligman | $6.60 |
| Bob | Selinger | $75.00 |
| Joe | Sell | $112.75 |
| Melissa | Sellam | $7.30 |
| Sara | Sellar | $2.22 |
| Alison | Sellers | $49.59 |
| Matt | Sellers | $132.40 |
| Michelle | Sellers | $50.00 |
| Donald | Sellon | $3.95 |
| Elizabeth | Selmo | $11.95 |
| Caitlin | Selvaag | $36.95 |
| Jeanne | Selvester | $42.35 |
| Sydney | Selzer | $28.68 |
| Bonnie | Semans | $7.15 |
| Paul | Semenza | $59.10 |
| Kazuo | Semitsu | $29.10 |
| Julia | Sen | $9.90 |
| Dan | Senatore | $1.00 |
| Catherine | Seneviratne | $149.62 |
| Kevin | Seng | $1.45 |
| Saumitra | Sengupta | $100.00 |
| Elyse | Sensabaugh | $0.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Michelle | Sense | $6.33 |
| Erin | Senter | $100.00 |
| Carla | Sentivany | $75.00 |
| Damla | Senturk | $5.30 |
| Trish | Sep | $15.10 |
| Vladimir | Sepetov | $15.26 |
| Julie | Sequeira | $189.60 |
| Debbie | Sera | $50.00 |
| Eduardo | Sera | $1.05 |
| Elissa | Serapio | $14.00 |
| Anne-Sophie | Seret | $31.05 |
| Heidi | Seretan | $29.02 |
| Nancy | Serio | $36.66 |
| Max | Serleth | $150.00 |
| Jon | Serna | $3.08 |
| Mike | Serpe | $1.76 |
| Candice | Serran | $5.80 |
| Emi | Serrato | $2.95 |
| Gina | Serrato | $97.55 |
| Scott | Sershen | $20.75 |
| Lauren | Sertich | $17.60 |
| Krishnan | Seshadri | $23.20 |
| Alison | Sesko | $231.46 |
| Kathy | Sesnon | $0.35 |
| Kevin | Sessums | $39.75 |
| Joanna | Sesti | $18.97 |
| Mehar | Sethi | $150.00 |
| Simran | Sethi | $23.75 |
| Uma | Sethi | $199.60 |
| Michelle | Seto | $4.25 |
| Rowena | Seto | $1.45 |
| Patty | Setrakian | $40.80 |
| Tuelo | Setswamorago | $1.30 |
| Puja | Setty | $80.55 |
| Tina | Setzer | $55.85 |
| Jonne | Sevekow | $101.55 |
| Lori | Severino | $12.80 |
| Anna | Severn | $13.43 |
| David | Severson | $28.90 |
| Jessica | Severt | $2.91 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Anneleen | Severynen | $24.70 |
| Sean | Sevey | $89.75 |
| Carlos | Sevilla | $26.20 |
| Dennis | Sevilla | $36.65 |
| Sandee | Sewell | $74.10 |
| Omar | Seyal | $66.30 |
| Patrick | Seybold | $64.81 |
| Nima | Seyedali | $24.38 |
| Bettina | Sferrino | $0.85 |
| Melissa | Shabason | $26.55 |
| Lindsay | Shadrick | $0.55 |
| Jason | Shaeffer | $1.95 |
| Jessica | Shafer | $10.20 |
| Julia | Shafer | $8.65 |
| Candia | Shaffer | $214.40 |
| Lisa | Shaffer | $42.55 |
| Sandra | Shaffer | $0.25 |
| Sandra | Shaffer | $12.05 |
| Birju | Shah | $0.91 |
| Heena | Shah | $197.30 |
| Jess | Shah | $20.60 |
| Kamal | Shah | $50.00 |
| Kunal | Shah | $39.70 |
| Lena | Shah | $26.80 |
| Mrudula | Shah | $9.69 |
| Nirao | Shah | $3.85 |
| Nishit | Shah | $0.30 |
| Prachi | Shah | $50.00 |
| Rishi | Shah | $52.85 |
| Ronak | Shah | $44.75 |
| Ruchir | Shah | $130.03 |
| Sachin | Shah | $10.15 |
| Saloni | Shah | $17.10 |
| Laleh | Shahideh | $1.90 |
| Brittany | Shahin | $7.45 |
| Erin | Shailendra | $32.10 |
| Kimberly | Shakeri | $0.75 |
| Sharon | Shakked | $2.80 |
| Julia | Shalen | $200.82 |
| Miki | Shaler | $18.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ophira | Shalev | $131.85 |
| Kamma | Shallenberger | $14.65 |
| Jonathan | Shallow | $0.95 |
| Israel | Shalom | $50.00 |
| Brad | Shambaugh | $14.40 |
| Nathan | Shamosh | $6.60 |
| Katherine | Shamraj | $150.00 |
| Mike | Shanahan | $6.20 |
| Megan | Shand | $50.00 |
| Steve | Shandobil | $13.40 |
| Blair | Shane | $151.36 |
| Molly | Shane | $0.90 |
| Dana | Shank | $0.75 |
| Deepthi | Shankar | $7.85 |
| Caitlin | Shanley | $13.15 |
| Marian | Shannahan | $11.35 |
| Charles | Shannon | $50.00 |
| Dominique | Shannon | $1.88 |
| Patricia | Shannon | $12.30 |
| Michael | Shantzis | $14.94 |
| Stephen | Shapero | $79.28 |
| Barbara | Shapiro | $27.10 |
| Betsey | Shapiro | $14.25 |
| Dmitry | Shapiro | $18.32 |
| Emilia | Shapiro | $54.90 |
| Jenelle | Shapiro | $0.50 |
| Josslyn | Shapiro | $14.47 |
| Sam | Shapiro | $8.95 |
| Steve | Shapiro | $1.05 |
| Susan | Shapiro | $96.15 |
| Zach | Shapiro | $1.90 |
| Kristina | Shapona | $150.20 |
| Jarrod | Shappell | $3.75 |
| Eric | Share | $111.90 |
| Shari | Shari | $230.89 |
| Jeremy | Sharib | $13.80 |
| Natasha | Sharma | $0.96 |
| Pranab | Sharma | $8.95 |
| Bob | Sharp | $12.28 |
| Kirsten | Sharp | $96.99 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Shannon | Sharp | $59.40 |
| Sherice | Sharp | $80.00 |
| Tara | Sharp | $101.32 |
| Alexander | Shartsis | $8.60 |
| Hanya | Shatara | $150.00 |
| Larisa | Shaterian | $100.00 |
| Audris | Shau | $75.00 |
| Braun | Shaughnessy | $31.20 |
| Jennifer | Shaull | $1.10 |
| Julia | Shaver | $32.80 |
| Eithan | Shavit | $35.65 |
| Shira | Shavit | $7.35 |
| Aglae | Shaw | $145.75 |
| Amy | Shaw | $48.05 |
| Ann | Shaw | $8.25 |
| Barb | Shaw | $50.00 |
| Catherine | Shaw | $66.15 |
| Courtney | Shaw | $3.15 |
| Elizabeth | Shaw | $2.25 |
| Geri | Shaw | $1.10 |
| Gina | Shaw | $14.65 |
| Heather | Shaw | $16.10 |
| Ian | Shaw | $50.00 |
| Jessica | Shaw | $7.20 |
| Jessica | Shaw | $16.44 |
| Kate | Shaw | $222.34 |
| Kathy | Shaw | $0.05 |
| Kenneth | Shaw | $7.90 |
| Mark | Shaw | $50.00 |
| Megan | Shaw | $169.27 |
| Nicole | Shaw | $1.20 |
| Rob | Shaw | $18.60 |
| Shannon | Shaw | $74.59 |
| Shelley | Shaw | $1.22 |
| Janet | Shaw Jay | $50.00 |
| River | Shay | $3.93 |
| Sara | Shayesteh | $0.85 |
| Sahar | Shayestehmehr | $10.76 |
| Becky | Shea | $97.45 |
| Nancy | Shea | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Patrick | Shea | $85.67 |
| Tess | Shea | $18.54 |
| Lillian | Sheahan | $21.20 |
| Mark | Sheahan | $300.00 |
| Kelly | Sheard | $16.30 |
| Robin | Sheared | $0.20 |
| Rachel | Shearer | $0.95 |
| Brent | Shedd | $0.70 |
| Catriona | Shedd | $8.57 |
| Elizabeth | Shedden | $1.05 |
| Franklin | Sheehan | $4.25 |
| Maureen | Sheehan | $14.35 |
| Mike | Sheehan | $66.88 |
| Patricia | Sheehan | $1.60 |
| Traci | Sheehan | $9.56 |
| Taylor | Sheehan-Farley | $1.13 |
| Sean | Sheer | $55.22 |
| Amanda | Sheets | $100.00 |
| Kristin | Sheffield-Whitehead | $5.65 |
| Alexus | Shefts | $8.96 |
| Caryn | Shehi | $10.95 |
| Amina | Sheikh | $145.95 |
| Jennifer | Shein | $2.65 |
| Scott | Sheinbaum | $19.30 |
| Odessa | Shekar | $34.76 |
| Ratna | Shekhawat | $13.85 |
| Dana | Sheldon | $11.90 |
| Stacy | Shelhorse | $5.65 |
| Quincey | Shelton | $2.08 |
| Lauren | Shelzam | $3.72 |
| Nicole | Shema | $12.04 |
| Alison | Shemyakin | $112.65 |
| 75Lily | Shen | $11.66 |
| Alex | Shen | $50.80 |
| Jenny | Shen | $35.30 |
| Ji Young | Shen | $100.00 |
| Margaret | Shen | $43.75 |
| Tong | Shen | $9.41 |
| Diana | Sheng | $100.00 |
| Sarah | Shenk | $170.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sheri | Shenk | $50.00 |
| Sara | Shenkan | $9.85 |
| Barbara | Shenson | $51.25 |
| Andrew | Shepard | $0.75 |
| Sandy | Shepard | $376.15 |
| Jonathan | Sheperd | $24.55 |
| Josie | Shephard | $0.20 |
| Ann | Shepherd | $58.45 |
| Greg | Shepherd | $40.63 |
| Roger | Shepherd | $13.65 |
| Michelle | Sheppard | $0.85 |
| Michelle | Sheppard | $9.55 |
| Scott | Sheppick | $79.59 |
| Dana | Sher | $1.95 |
| James | Sheridan | $20.80 |
| Laura | Sheridan | $36.21 |
| Adam | Sherman | $15.50 |
| Alex | Sherman | $73.60 |
| Alison | Sherman | $150.00 |
| Jennifer | Sherman | $5.15 |
| Kristen | Sherman | $19.60 |
| Maureen | Sherman | $1.50 |
| Rebecca | Sherman | $19.55 |
| Sarah | Sherman | $249.95 |
| Spencer | Sherman | $34.15 |
| Stephen | Sherman | $0.29 |
| Stephen | Sherman | $6.50 |
| Rebecca | Sherr Christian | $50.02 |
| Karina | Sherry | $8.25 |
| Linda | Sherry | $8.60 |
| Ellen | Shershow PeV±A | $22.36 |
| Bruce | Sherter | $50.00 |
| Ashwini | Sheth | $10.11 |
| Caroline | Shettle | $10.55 |
| Anita | Sheung | $64.15 |
| Lilian | Shevchenko | $0.70 |
| Tatyana | Sheyner | $41.60 |
| Yelena | Sheyser | $0.65 |
| Tony | Shi | $12.45 |
| Betty | Shiao | $0.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Meagan | Shields | $35.20 |
| Tiffany | Shih | $12.74 |
| Brian | Shiller | $62.60 |
| Stephen | Shilling | $127.45 |
| Janet | Shim | $235.50 |
| Nancy | Shim | $3.05 |
| Juanita | Shimada | $50.00 |
| Sayuri | Shimada | $2.55 |
| Susan | Shimazu | $0.20 |
| Alex | Shimek | $2.90 |
| Kendra | Shimmell | $33.95 |
| Tomomi | Shimokawa | $71.90 |
| Miyuki | Shimono | $71.01 |
| Daniel | Shin | $100.00 |
| Susan | Shin | $88.35 |
| Beth | Shindler | $18.05 |
| Kanade | Shinkai | $88.40 |
| Sara | Shinoda | $19.48 |
| Jean | Shintani | $1.30 |
| Aj | Shipley | $1.05 |
| Tim | Shipman | $53.15 |
| Tiereney | Shiroma | $10.54 |
| Brian | Shiroyama | $150.00 |
| Sadaf | Shirvani | $0.90 |
| Gretchen | Shively | $1.06 |
| Liz | Shoemaker | $37.85 |
| Max | Shoemaker | $1.40 |
| Benjamin | Shomair | $8.95 |
| Rebecca | Shomair | $20.20 |
| John | Shon | $50.00 |
| Shannon | Shondeff | $44.60 |
| Lorak | Shop | $82.90 |
| Anna | Shope | $100.00 |
| Adam | Shorsher | $36.96 |
| Danielle | Short | $5.55 |
| Karen | Short | $5.76 |
| Laura | Short | $3.20 |
| Lauren | Short | $30.00 |
| Kim | Shottan | $105.80 |
| Allison | Shoulw | $89.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kristin | Shoup | $16.85 |
| Joshua | Shrager | $30.35 |
| Yael | Shrager | $0.02 |
| David | Shreni | $18.55 |
| Kate | Shreve | $139.55 |
| Porter | Shreve | $250.00 |
| Daniel | Shrey | $8.95 |
| Bharat | Shrinevas | $250.00 |
| Caitlin | Shrum | $100.00 |
| Elena | Shtromberg | $8.25 |
| Megan | Shub | $6.17 |
| Jocelyn | Shugart | $0.75 |
| Nathan | Shugart | $6.50 |
| Aditi | Shukla | $8.95 |
| Rebecca | Shultz | $45.70 |
| Jennifer | Shumway | $424.66 |
| Brian | Shurm | $13.95 |
| Lorilynne | Shusta | $50.00 |
| Jaclyn | Shusterman | $23.52 |
| Scott | Shute | $48.95 |
| Barry | Sia | $352.70 |
| Michelle | Sibly | $100.00 |
| Ingrid | Sibrian | $4.60 |
| Rhonda | Sicher | $50.00 |
| Andrea | Siciliano | $29.58 |
| Daryl | Sid | $58.15 |
| Samir | Siddhanti | $13.20 |
| Ghazala | Siddiqui | $165.70 |
| Mona | Siddiqui | $396.55 |
| Jennifer | Siden | $39.40 |
| Nicole | Sidlauskas | $8.55 |
| Rebecca | Sidor | $6.43 |
| Mike | Siebold | $0.65 |
| Cynthia | Siedel | $0.60 |
| Patrice | Siefers | $13.90 |
| Gillian | Siegal | $76.00 |
| Debbie | Siegel | $12.75 |
| Tara | Siegel | $53.90 |
| Trisha | Siegel | $40.00 |
| Robert | Siegfried | $8.72 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Gretchen | Siegrist | $7.94 |
| Philip | Sieh | $6.55 |
| Stacy | Siele | $8.85 |
| Joy | Siemens | $0.15 |
| Mary | Sienkiewicz | $50.00 |
| Alina | Siert | $1.25 |
| Justin | Sieve | $1.10 |
| Ambrose | Siew | $31.25 |
| Andy | Sigears | $3.30 |
| Brian | Sigler | $76.10 |
| John | Sigler | $0.35 |
| Andrea | Sigler Castro | $8.95 |
| Yuvraj | Sihra | $2.95 |
| Shanaz | Sikder | $35.55 |
| Ezekiel | Sikelianos | $29.99 |
| Lindsey | Sikes | $66.85 |
| Noah | Silas | $63.70 |
| Sandy | Silas | $3.90 |
| Janet | Silberman | $10.40 |
| Sarah | Siler | $13.18 |
| Ilene | Silk | $0.05 |
| Patty | Silk | $540.27 |
| Oscar | Silla | $2.50 |
| Cara | Silva | $0.95 |
| Christopher | Silva | $50.00 |
| Danielle | Silva | $31.70 |
| Diana | Silva | $33.30 |
| Evonne | Silva | $0.35 |
| Kristen | Silva | $3.15 |
| Leonte | Silva | $2.17 |
| Nicole | Silva | $50.00 |
| Paula | Silva | $23.10 |
| Shannon | Silva | $1.10 |
| David | Silver | $44.30 |
| Elizabeth | Silver | $10.05 |
| Ike | Silver | $250.00 |
| Jeff | Silver | $8.63 |
| Josh | Silver | $100.00 |
| Missy | Silver | $14.38 |
| Tosha | Silver | $6.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Zo | Silver | $0.85 |
| Ann | Silverberg | $27.15 |
| Benjamin | Silverman | $50.00 |
| Chad | Silverman | $73.82 |
| Dorna | Silverman | $14.80 |
| Gina | Silverman | $1.95 |
| Joybell | Silverman | $260.30 |
| Mia | Silverman | $50.00 |
| Sarah | Silverman | $50.13 |
| Dara | Silverstein | $30.95 |
| Karol | Silverstein | $45.15 |
| Marsha | Silverstein | $51.25 |
| Claire | Simeone | $5.45 |
| Natasha | Simkovich | $57.02 |
| Andrew | Simmons | $102.60 |
| Janell | Simmons | $18.31 |
| Michelle | Simmons | $0.75 |
| Shana | Simmons | $13.80 |
| Shon | Simmons | $57.20 |
| Thomas | Simmons | $47.70 |
| Tricia | Simmons | $80.25 |
| Robert | Simms | $27.40 |
| Sylvia | Simms | $100.00 |
| Emily | Simon | $10.66 |
| Jeunee | Simon | $3.30 |
| Judith | Simon | $50.00 |
| Kia | Simon | $0.95 |
| Lateefah | Simon | $3.85 |
| Loran | Simon | $0.15 |
| Margaret | Simon | $1.90 |
| Anna | Simonin | $32.73 |
| Carolyn | Simons | $26.95 |
| Emily | Simons | $17.65 |
| Teddi | Simons | $50.00 |
| Marilyn | Simonsen | $100.00 |
| Emily | Simonson | $123.35 |
| Bradley | Simpson | $3.30 |
| Gale | Simpson | $0.45 |
| Jill | Simpson | $1.30 |
| Martin | Simpson | $286.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Shawn | Simpson | $310.00 |
| Ian | Sims | $153.95 |
| Kelly | Sims | $22.20 |
| Sammy | Sims | $1.05 |
| Jim | Sinai | $423.39 |
| Vanessa | Sinai | $6.85 |
| Joseph | Sinatra | $260.75 |
| Shaum | Sinawi | $8.50 |
| Katie | Sinchek | $139.72 |
| Dean | Sinclair | $75.52 |
| Beth | Singer | $23.05 |
| Doug | Singer | $50.00 |
| Jennifer | Singer | $71.70 |
| Marjorie | Singer | $70.20 |
| Aarti | Singh | $23.45 |
| Amit | Singh | $80.80 |
| Amrinder | Singh | $0.80 |
| Joti | Singh | $35.11 |
| Katie | Singh | $6.32 |
| Nathan | Singh | $20.50 |
| Nicole | Singh | $6.41 |
| Pratibha | Singh | $16.15 |
| Talwinder | Singh | $167.55 |
| Tara | Singh | $17.69 |
| Kevin | Sinha | $20.53 |
| Carlotta | Siniscalco | $9.55 |
| Nerija | Sinkevi-Titus | $30.77 |
| Lyn | Sinko | $13.80 |
| Paula | Sinkovitz | $379.45 |
| Chris | Sinn | $21.55 |
| Reeves | Sinnott | $27.45 |
| Sabrina | Sinton | $12.75 |
| Philippe | Sion | $8.33 |
| Hanley | Siou | $2.55 |
| Maria | Sipka | $0.31 |
| Anne-Marie | Sircello | $7.05 |
| Stephen | Siri | $3.80 |
| Kathryn | Siry | $5.80 |
| Ron | Sison | $1.65 |
| Ben | Sitler | $144.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Krysten | Sitterding | $18.15 |
| Anneliese | Sitterly | $28.10 |
| Ricky | Siu | $80.00 |
| Sabrina | Siu | $29.30 |
| Tammy | Siu | $13.70 |
| Deeksha | Sivakumar | $60.27 |
| Kasey | Sixt | $150.71 |
| Linda | Skaife | $96.90 |
| Sarah | Skanchy | $8.95 |
| Michelle | Skinner | $22.10 |
| Terri | Skjei | $8.96 |
| Naomi | Skoglund | $6.20 |
| Nicole | Skogstad | $46.05 |
| Samantha | Skolnik | $8.02 |
| Liz | Skopp | $1.20 |
| Heather | Skorupa | $8.95 |
| Lisa | Skowrup | $100.10 |
| Andrea | Slager | $59.63 |
| Caeli | Slagle | $12.05 |
| Adam | Slater | $1.20 |
| Ashley | Slater | $58.48 |
| Christopher | Slater | $3.75 |
| Fred | Slater | $8.95 |
| Patricia | Slater | $33.85 |
| Rebecca | Slater | $0.45 |
| Lee Ann | Slaton | $0.09 |
| Bridgette | Slattery | $54.95 |
| Maeve | Slattery | $11.65 |
| Edward | Slazinik | $4.86 |
| Laurie | Slez | $22.05 |
| Jennifer | Sligh | $21.35 |
| Cammie | Slikker | $24.90 |
| Gretchen | Sloan | $58.50 |
| Raquel | Sloan | $2.30 |
| Monica | Sloboda | $25.15 |
| Noah | Sloss | $2.15 |
| Kevin | Slovick | $100.00 |
| Kathy | Slusser | $80.00 |
| Sherry | Sly | $8.13 |
| Jason | Slye | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tia | Small | $0.20 |
| Haely | Smalle | $76.30 |
| Linda | Smalls | $14.00 |
| Amanda | Smallwood | $54.06 |
| Kirstin | Smart | $5.49 |
| Kristina | Smathers | $80.00 |
| Laura | Smeby | $1.84 |
| Camille | Smicker | $0.15 |
| Jen | Smidt | $1.34 |
| Lisa | Smiley | $2.15 |
| Eric | Smillie | $4.95 |
| Jenny | Smit | $38.20 |
| Abigail | Smith | $78.24 |
| Adrian | Smith | $137.73 |
| Amanda | Smith | $70.07 |
| Amanda | Smith | $14.05 |
| Amy | Smith | $27.14 |
| Ann | Smith | $10.75 |
| Anton | Smith | $13.94 |
| Ashley | Smith | $40.80 |
| Ashley | Smith | $2.60 |
| Austin | Smith | $88.10 |
| Austin | Smith | $2.10 |
| Bever | Smith | $0.92 |
| Bill | Smith | $48.10 |
| Bradley | Smith | $35.80 |
| Brock | Smith | $15.65 |
| Cambria | Smith | $2.35 |
| Chelsea | Smith | $28.90 |
| Christopher | Smith | $80.00 |
| Connor | Smith | $31.55 |
| Cynthia | Smith | $220.50 |
| Daniel | Smith | $0.40 |
| Danielle | Smith | $250.00 |
| David | Smith | $161.90 |
| David | Smith | $1.95 |
| David | Smith | $75.60 |
| Diana | Smith | $8.95 |
| Eileen | Smith | $1.40 |
| Emma | Smith | $5.45 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Eric | Smith | $24.15 |
| Erica | Smith | $10.25 |
| Erin | Smith | $463.30 |
| Fallyn | Smith | $14.85 |
| Gillian | Smith | $16.85 |
| Grant | Smith | $24.28 |
| Holly | Smith | $92.94 |
| Jen | Smith | $106.40 |
| Jenn | Smith | $25.00 |
| Jenny | Smith | $1.15 |
| John | Smith | $11.15 |
| Julie | Smith | $50.00 |
| Julie | Smith | $44.75 |
| Justin | Smith | $49.35 |
| Kathy | Smith | $100.00 |
| Katie | Smith | $53.05 |
| Keiko | Smith | $1.00 |
| Kel | Smith | $1.01 |
| Kendra | Smith | $0.90 |
| Kerstirae | Smith | $0.35 |
| Kevin | Smith | $6.19 |
| Kristina | Smith | $50.00 |
| Lara | Smith | $59.20 |
| Lauren | Smith | $23.47 |
| Leslie | Smith | $2.05 |
| Liane | Smith | $7.51 |
| Lisa | Smith | $59.67 |
| M | Smith | $100.00 |
| Maria | Smith | $71.60 |
| Mark | Smith | $37.90 |
| Martha | Smith | $25.60 |
| Mary | Smith | $81.42 |
| Melissa | Smith | $1.25 |
| Morgan | Smith | $50.00 |
| Nathan | Smith | $1.20 |
| Nicholas | Smith | $72.48 |
| Nick | Smith | $49.85 |
| Nicole | Smith | $3.85 |
| Rebecca | Smith | $71.20 |
| Roberta | Smith | $107.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rolana | Smith | $20.40 |
| Sarah | Smith | $224.17 |
| Sarah | Smith | $0.65 |
| Shannon | Smith | $79.55 |
| Shelley | Smith | $17.50 |
| Siobhan | Smith | $167.10 |
| Starlit | Smith | $1.85 |
| Stewart | Smith | $1.69 |
| Susan | Smith | $8.95 |
| Tara | Smith | $11.85 |
| Ted | Smith | $164.48 |
| Terry | Smith | $38.20 |
| Thea | Smith | $1.40 |
| Tracy | Smith | $80.00 |
| Tricia | Smith | $149.92 |
| Tyler | Smith | $50.00 |
| Vicki | Smith | $14.75 |
| Wendy | Smith | $4.15 |
| Wendy | Smith | $9.25 |
| Leah | Smithers | $4.20 |
| Ben | Smithgall | $50.00 |
| Petra | Smitkov√° | $8.95 |
| Cory | Smits | $24.85 |
| Jeffrey | Smock | $186.35 |
| Kay | Smolin | $100.00 |
| Susie | Smookler | $68.90 |
| Kendra | Smoot | $121.05 |
| Justin | Smutko | $3.55 |
| Jim | Smyrak | $50.00 |
| James | Snavely | $1.37 |
| Vladimir | Sneblic | $11.35 |
| Tierney | Sneeringer | $4.65 |
| Jim | Snelling | $226.00 |
| Mathew | Snider | $34.95 |
| Scotty | Snider | $7.25 |
| Guy | Snir | $176.40 |
| Rich | Snodsmith | $8.95 |
| Amy | Snook | $6.37 |
| Lorann | Snow | $22.65 |
| Margo | Snow | $203.77 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Scott | Snow | $868.90 |
| Steven | Snowling | $224.15 |
| Ariel | Snyder | $8.15 |
| Frances | Snyder | $250.00 |
| Grady | Snyder | $1.00 |
| Jennifer | Snyder | $35.00 |
| John | Snyder | $81.10 |
| Kaitlin | Snyder | $4.79 |
| Lindsay | Snyder | $1.55 |
| Marcy | Snyder | $0.75 |
| Matthew | Snyder | $9.60 |
| Nicole | Snyder | $1.33 |
| Ramona | Snyder | $1.30 |
| Sean | Snyder | $57.65 |
| Laura | Snydsman | $8.95 |
| Clarence | So | $49.70 |
| Steph | So | $3.06 |
| Liz | Soares | $17.60 |
| Jason | Sobel | $100.00 |
| Michael | Sobel | $55.70 |
| Rebecca | Sobel | $159.65 |
| Anton | Sobolik | $30.05 |
| Amanda | Sobrepena | $0.80 |
| Sheryl | Sobrepena | $0.20 |
| Jonathan | Sockell | $8.95 |
| Jamie | Soderquist | $3.34 |
| Candy | Sohn | $14.50 |
| Mara | Sohn | $7.55 |
| Larry | Soibel | $71.66 |
| Roman | Sokol | $12.15 |
| Oleksandr | Sokolov | $0.30 |
| Martina | Sola | $38.05 |
| Sandeep | Solanki | $59.00 |
| Kit | Soldato | $23.25 |
| Virginia | Soldi | $100.00 |
| Sarah | Soli | $44.65 |
| Colleen | Sollars | $16.15 |
| Angela | Solleder | $5.10 |
| Julie | Soller | $4.85 |
| Janet | Sollod | $174.65 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Amanda | Solnit | $50.00 |
| Addie | Solomon | $0.07 |
| Hagu | Solomon | $17.15 |
| Mara | Solomon | $87.31 |
| Tanya | Solomon | $80.00 |
| Tessa | Solomon | $1.50 |
| Virginia | Solomon | $115.31 |
| Jennifer | Solorzano | $26.15 |
| Laura | Sols | $5.95 |
| Monique | Soltani | $25.25 |
| Sunitha | Soman | $2.50 |
| Soo | Somerset | $28.60 |
| Julia | Sommerfeld | $100.00 |
| Joey | Sommers | $250.00 |
| Monette | Sommers | $19.45 |
| Nita | Sommers | $0.20 |
| Chong | Son | $3.84 |
| Theresa | Sondgroth | $9.00 |
| David | Sondheim | $90.30 |
| Ada | Song | $80.00 |
| Alice | Song | $292.00 |
| Caroline | Song | $295.05 |
| Christine | Song | $80.44 |
| Daniel | Song | $2.20 |
| E | Song | $0.54 |
| Esther | Song | $1.86 |
| James | Song | $25.00 |
| Myungshik | Song | $3.10 |
| Sarah | Song | $3.51 |
| Sharon | Song | $20.60 |
| Josh | Sonnenfeld | $9.60 |
| Jacquelyn | Sonner | $0.45 |
| Anelise | Sonoda | $3.35 |
| Nancy | Soo | $28.70 |
| Jayant | Sood | $31.34 |
| Erin | Soohoo | $0.25 |
| Chungwai | Soong | $6.23 |
| Donald | Soong | $0.25 |
| Lauren | Sooudi | $67.85 |
| Raygosa | Sophia | $2.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jimmy | Sopko | $3.46 |
| Mari | Sorber | $0.15 |
| Miriam | Sorell | $16.00 |
| Chris | Sorensen | $13.95 |
| Denise | Sorensen | $36.10 |
| Kirsten | Sorensen | $18.20 |
| Matthew | Sorenson | $7.00 |
| Burt | Soriano | $43.65 |
| Jeremias | Sorongon | $0.10 |
| Kelly | Sortino | $96.00 |
| Monica | Sosa | $21.35 |
| Janelle | Sosh | $100.00 |
| Gabriel | Sosienski | $0.08 |
| Tyler | Sosin | $50.00 |
| Davide | Sosso | $5.90 |
| Aleksandra | Sotelo | $11.25 |
| Ginger | Soto | $0.95 |
| Pierre | Souillot | $22.65 |
| Kelly | Soulard | $2.95 |
| Jean-Marc | Soumet | $100.00 |
| Saroeuth | Sous | $0.50 |
| Monique | Sousa | $1.80 |
| Lynn | Southall | $6.71 |
| Catherine | Southwick | $20.00 |
| Rosemary | Southwood | $0.75 |
| Negin | Souti | $159.35 |
| Bruna | Souza | $45.05 |
| Judith | Souza | $0.45 |
| Kassie | Souza | $200.00 |
| Adam | Souzis | $58.10 |
| Alexandra | Sowa | $1.84 |
| Sara | Sowa | $17.50 |
| Tiffany | Sowell | $150.00 |
| Michele | Sowers | $14.25 |
| Peri | Soyugenc | $14.15 |
| Sarah | Sozzi | $55.83 |
| Jack | Spaargaren | $1.35 |
| Kristen | Spachman | $21.10 |
| Vanessa | Spadaro | $63.90 |
| Cindy | Spade | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Debbie | Spaizman | $25.10 |
| Katie | Spalding | $71.70 |
| Irene | Spang | $50.02 |
| Lisa | Spangler | $0.28 |
| Megan | Spangler | $76.27 |
| Sarah | Spanko | $15.95 |
| Kristin | Spanos | $0.25 |
| Elizabeth | Sparber | $117.60 |
| Maya | Spark | $84.81 |
| Maya | Spark | $26.85 |
| Shari | Sparling | $2.71 |
| Lehua | Sparrow | $14.85 |
| Rosie | Spaulding | $60.05 |
| Diane | Spear | $34.39 |
| Andrea | Specht | $1.79 |
| Barney | Speckman | $25.13 |
| David | Spector | $42.55 |
| Remi | Spector | $46.60 |
| Lindsay | Spector Pelkey | $57.90 |
| Andrea | Spediacci | $8.15 |
| Deborah | Speece | $2.41 |
| Dale | Speer | $16.25 |
| Janai | Speer | $3.10 |
| Josh | Speer | $4.23 |
| Joe | Speicher | $4.20 |
| Katy | Spence | $100.00 |
| Noel | Spence | $20.80 |
| Shannon | Spence | $19.71 |
| Joelle | Spencer | $28.10 |
| Margaret | Spencer | $31.70 |
| Mernay | Spencer | $250.00 |
| Sara | Spencer | $13.15 |
| Andrew | Sperling | $8.95 |
| Ben | Sperling | $0.25 |
| William | Sperling | $200.20 |
| Roman | Speron | $9.70 |
| Beth | Sperry | $19.35 |
| Matthew | Sperry | $0.65 |
| Libby | Speth | $455.15 |
| Max | Spevack | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brad | Spicer | $3.12 |
| Alisoin | Spiegel | $115.51 |
| Brendan | Spiegel | $0.15 |
| Sarah | Spiegel | $29.20 |
| Taryn | Spiegel | $100.00 |
| Dan | Spiegelman | $435.21 |
| Stephanie | Spieker | $36.35 |
| Greg | Spiker | $36.40 |
| Steve | Spiker | $15.10 |
| Karl | Spiller | $0.70 |
| Tymica | Spiller | $8.95 |
| Laura | Spinella | $17.55 |
| Nicole | Spinelli | $13.03 |
| Kate | Spinello | $5.90 |
| Kristen | Spires | $156.70 |
| Nancy | Spiro | $2.76 |
| Nathan | Spitler | $0.55 |
| Russell | Spitler | $13.75 |
| Alastair | Spitzley | $2.15 |
| Cherie | Spivey | $21.20 |
| Savannah | Spivey Young | $1.48 |
| Samantha | Spragg | $44.35 |
| Dennis | Sprague | $40.75 |
| Elizabeth | Sprague | $100.00 |
| James | Spray | $828.43 |
| Jonathan | Spring | $7.55 |
| Kate | Spring | $22.30 |
| Lauren | Sprinz | $100.00 |
| Kirsten | Sprott | $3.75 |
| David | Sproul | $0.13 |
| Sharon | Spry | $2.70 |
| Morgan | Spurlock | $7.33 |
| Nicolas | Spurlock | $3.65 |
| Helen | Spurr | $18.62 |
| Anne S. | Squadron | $17.90 |
| Yolanda | Squillacioti | $51.90 |
| Selena | Srabian | $4.11 |
| Boon | Sramala | $48.30 |
| Mara | Sredanovich | $5.65 |
| Bharath | Sridhar | $527.22 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Meena | Srinivasan | $74.03 |
| Sandeep | Sripada | $18.55 |
| Karin | Srisilpanand | $29.35 |
| Utkarsh | Srivastava | $214.20 |
| Katie | Sroka | $53.75 |
| Mark | Ssuu | $46.01 |
| Sean | St Germain | $179.49 |
| Maria | St John | $15.20 |
| Michele | St Laurent | $146.96 |
| Kitty | St. Denis | $23.00 |
| Mary | St. Germain | $4.10 |
| Lisa | St. John | $232.42 |
| Mike | Stabile | $38.35 |
| Ashley | Stachon | $93.05 |
| Molly | Stack | $0.55 |
| Krista | Stackhouse | $30.93 |
| Alan | Stadelhofer | $200.00 |
| Ingrid | Stadnick | $100.00 |
| Christina | Stafford | $10.05 |
| Brooke | Stage | $31.15 |
| Maggie | Stagg | $2.40 |
| Zach | Staggs | $68.00 |
| Katherine | Stahl | $50.00 |
| Kristopher | Stahl | $13.69 |
| Vicki | Stairs | $9.45 |
| Leela | Stake | $26.90 |
| Ben | Stalder | $80.15 |
| Adam | Stalker | $100.00 |
| Cathy | Stalker | $0.10 |
| Ariel | Stallings | $11.70 |
| Caroline | Stanculescu | $13.06 |
| Jeff | Standard | $8.95 |
| Jj | Standing | $2.75 |
| Pat | Standley | $25.13 |
| Astrid | Staneff | $109.11 |
| Gretchen | Stanerson | $0.35 |
| Abigail | Stangier | $5.90 |
| Alan | Stanley | $0.60 |
| Brian | Stanley | $0.05 |
| Lisa | Stanley | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Liz | Stanley | $43.85 |
| Claire | Stanly | $0.33 |
| Anthony | Stanton | $50.00 |
| Charles | Stanton | $3.41 |
| Loretto | Stanton | $0.95 |
| Melanie | Stanton | $12.05 |
| Nancy | Stanton | $73.60 |
| Bahara | Stapelberg | $42.50 |
| Tom | Staples | $50.00 |
| Cheryl | Starer | $65.38 |
| Susanne | Stark | $277.23 |
| Tuyen | Stark | $40.00 |
| Nicole | Starkenburg | $0.35 |
| Leeann | Starovasnik | $0.57 |
| Diana | Starr | $3.52 |
| Lori | Starr | $46.40 |
| Hal | Starratt | $6.40 |
| Matthew | Stasior | $8.95 |
| Wendy | Stauff | $55.91 |
| Stephanie | Stavrianoudakis | $3.60 |
| Carol | Stearns | $109.40 |
| Michael | Stearns | $25.00 |
| Leann | Stebbens | $19.36 |
| Marilyn | Stebbins | $22.10 |
| Kristin | Stecher | $40.84 |
| Oleg | Steciw | $32.60 |
| Katja | Steckenborn | $0.35 |
| Nancy | Steckley | $0.36 |
| Benjamin | Steed | $11.95 |
| Mary Ann | Steedman | $1.60 |
| Caitlin | Steele-Williams | $3.00 |
| Eric | Steen | $192.20 |
| Jennifer | Steenstra | $0.09 |
| Alison | Steer | $125.20 |
| Diane | Steer | $16.20 |
| John | Steer | $8.95 |
| Morgan | Stefan | $50.00 |
| Lisa | Stefanac | $97.65 |
| Nicole | Stefani | $12.25 |
| Kate | Steff | $1.57 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Katrina | Steffek | $2.55 |
| Ted | Steffen | $256.13 |
| Bettina | Steffen Setrakian | $66.25 |
| Tessa | Steffens | $26.75 |
| Derek | Steffien | $1.24 |
| Hunter | Steffien | $80.30 |
| Joey | Steger | $150.00 |
| Melinda | Stegmann | $29.10 |
| Renae | Steichen | $0.55 |
| Katie | Steiman | $36.55 |
| Allison | Stein | $20.85 |
| Donna | Stein | $17.81 |
| Joanna | Stein | $19.35 |
| Kristina | Stein | $164.20 |
| Lauren | Stein | $9.10 |
| Lois | Stein | $59.10 |
| Sarah | Stein | $31.75 |
| Sebastian | Stein | $169.20 |
| Taylor | Stein | $3.55 |
| Jessica | Steinberg | $0.83 |
| Kathryn | Steinberg | $132.40 |
| Marilyn | Steinberg | $8.95 |
| Greg | Steinbruner | $100.00 |
| Alice | Steiner | $281.21 |
| Meghan | Steinharter | $6.10 |
| Melissa | Steller | $4.60 |
| Greg | Stemel | $1.25 |
| Peter | Stemler | $0.95 |
| Brian | Stempeck | $10.30 |
| Mary Jean | Stempien | $0.30 |
| Yvonne | Stender | $37.80 |
| Anabel | Stenzel | $6.69 |
| Megan | Stepanek | $61.55 |
| Monica | Stephen | $14.35 |
| Elise | Stephens | $109.82 |
| Gwen | Stephens | $19.15 |
| Kim | Stephens | $45.20 |
| Kimberly | Stephens | $10.55 |
| Kyle | Stephens | $0.15 |
| Michelle | Stephens | $40.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sara | Stephens | $0.30 |
| Terry | Stephens | $0.90 |
| Amy | Stephenson | $5.91 |
| Kristen | Stephenson | $0.50 |
| Pamela | Stephenson | $3.82 |
| Kirsten | Sterba | $0.75 |
| Daniel | Sterling | $12.43 |
| Deborah | Sterling | $0.35 |
| Wendy | Sterling | $100.00 |
| Emma | Stern | $9.70 |
| Evan | Stern | $100.00 |
| Jacqueline | Stern | $60.51 |
| Laura | Stern | $92.85 |
| Matthew | Stern | $5.39 |
| Miriam | Stern | $101.21 |
| Stephanie | Stern | $0.45 |
| Andre | Sternberg | $10.95 |
| Colin | Sternberg | $50.00 |
| Jeannie | Sternberg | $100.00 |
| Meg | Sterne | $23.15 |
| Liz | Stettiner | $108.15 |
| Ashley | Stevanovic | $50.00 |
| Cary | Stevens | $2.15 |
| Daniel | Stevens | $75.00 |
| Ida | Stevens | $3.45 |
| Iris | Stevens | $5.25 |
| Mike | Stevens | $0.05 |
| Sally | Stevens | $235.80 |
| Joshua | Stevenson | $0.70 |
| Megan | Stevenson | $0.10 |
| Terrell | Stevenson | $309.75 |
| Wendy | Stevenson-Vrame | $73.15 |
| Benstever | Stever | $50.00 |
| Heather | Steves | $3.45 |
| Lisa | Steward | $3.19 |
| Earl | Stewart | $100.00 |
| Erin | Stewart | $88.25 |
| Frances | Stewart | $0.67 |
| Joanne | Stewart | $63.00 |
| Lindsey | Stewart | $0.25 |

Case: 19-30232     Doc# 94-2     Filed 03/29/19     Entered: 03/29/19 15:38:16

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lisa | Stewart | $125.00 |
| Lynette | Stewart | $100.00 |
| Sage | Stewart | $1.75 |
| Sara | Stewart | $22.60 |
| Sean | Stewart | $30.15 |
| Shana | Stewart | $50.00 |
| Susan | Stewart | $4.95 |
| Bessie | Stewart-Ross | $24.35 |
| Nicole | Stice | $200.00 |
| Raquelle | Stiefler | $81.96 |
| Mc | Stiefvater | $0.65 |
| Jon | Stierwalt | $33.95 |
| Lindsey | Stiles | $25.10 |
| Madeline | Stilley | $30.00 |
| Dareyn | Stilwell | $4.35 |
| Jay | Stilwell | $225.91 |
| Jenny | Stinchcomb | $41.75 |
| Nicholas | Stine | $0.75 |
| David | Stinnette | $105.70 |
| Kathy | Stinson | $11.80 |
| Larisa | Stiris | $20.30 |
| Steve | Stirling | $6.97 |
| Keith | Stobie | $8.17 |
| Adam | Stock | $102.25 |
| Cally | Stock | $13.20 |
| Stephane | Stocki | $55.15 |
| Nancy | Stocks | $25.00 |
| Corey | Stodolnic | $66.03 |
| Dale | Stohr | $35.80 |
| Jennifer | Stokes | $3.95 |
| Craig | Stokle | $17.38 |
| Alberto | Stolfi | $47.91 |
| Eric | Stoll | $43.85 |
| Jessica | Stoltz | $55.80 |
| Alyson | Stone | $0.25 |
| Courtney | Stone | $8.55 |
| Matthew | Stone | $12.65 |
| Patricia | Stone | $150.00 |
| David | Stonehill | $89.61 |
| Sam | Stones | $5.38 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dallas | Stonhaus | $28.80 |
| Kate | Stopic | $117.65 |
| Lauren | Storella | $0.55 |
| Emily | Storer | $12.39 |
| Nathaniel | Storer | $15.80 |
| Kate | Storey | $22.10 |
| Tonia | Stoski | $123.75 |
| Christine | Stouffer | $42.36 |
| Jennifer | Stout | $52.13 |
| Thomas | Stout | $500.00 |
| Ellie | Stover | $1.22 |
| Bradley | Stow | $15.25 |
| Debbie | Strachan | $1.45 |
| Taylor | Strachan | $8.30 |
| Jill | Stracko | $22.65 |
| Juli | Straehle | $1.70 |
| Neil | Straghalis | $97.50 |
| Sharon | Strahm | $63.95 |
| Anna | Strain | $12.10 |
| Helen | Strain | $10.75 |
| Mari | Strain | $36.35 |
| Kari | Straley | $63.51 |
| Edythe | Strand | $117.15 |
| Jason | Strand | $10.15 |
| Pat | Strandburg | $13.77 |
| Laurie | Strange | $5.70 |
| Jake | Stras | $452.55 |
| Marina | Strasser | $0.70 |
| Dustin | Stratton | $7.75 |
| Gerald | Stratton | $68.70 |
| Katie | Stratton | $29.57 |
| Kelsey | Stratton | $250.00 |
| Nicolas | Strauli | $30.85 |
| Connor | Strauss | $4.20 |
| Roni | Strauss | $6.30 |
| Roni | Strauss | $2.35 |
| Ann | Straw | $223.05 |
| Shanae | Strayer | $50.00 |
| Melissa | Strecker | $42.66 |
| Lissa | Streegan | $0.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|-----------------:|
| Becky | Street | $3.50 |
| Beth | Streeter | $25.00 |
| Jon | Streeter | $9.60 |
| Sara | Stremple | $68.50 |
| Judi | Stretz | $16.98 |
| Teri | Streusand | $2.75 |
| Emily | Streutker | $2.70 |
| Michela | Stribling | $0.30 |
| Abigailqadams | Stricker | $11.05 |
| Amy | Strickland | $94.05 |
| Jordan | Strickland | $10.65 |
| Brian | Strickrodt | $11.90 |
| Lauren | Strickroth | $50.00 |
| Jennifer | Strider | $0.30 |
| David | Strimple | $17.10 |
| Stacey | Stringer | $41.30 |
| Jonathan | Strober | $356.35 |
| Martin | Strohm | $27.83 |
| Matt | Strom | $38.71 |
| Russell | Strom | $2.35 |
| Sarah | Stromska | $12.69 |
| Eric | Strong | $155.90 |
| Tracy | Stroud | $8.95 |
| Don | Strub | $5.03 |
| Sally | Strubinger | $34.40 |
| Katie | Struble | $50.30 |
| Rosanne | Strucinski | $1.31 |
| Helen | Struck | $8.95 |
| Liliya | Strupinskaya | $4.75 |
| Lorraine | Struthers | $32.15 |
| Patrick | Strutjers | $161.15 |
| Arlene | Stuart | $7.20 |
| Beth | Stuart | $71.10 |
| Christine | Stuart | $3.65 |
| Cindy | Stuart | $183.65 |
| Sara | Stubbs | $41.04 |
| Robyn | Stuber | $0.50 |
| Steven | Stuber | $5.30 |
| Lauralynn | Stubler | $50.00 |
| Alexis | Stubson | $36.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kelli | Stuckart | $42.05 |
| Sonia | Stuebe | $16.20 |
| Jonathan | Stumpf | $1.12 |
| Michael | Stuntz | $1.11 |
| Hamish | Sturgeon | $39.10 |
| Sylvia | Sturges | $67.60 |
| Jeff | Sturgis | $2.45 |
| Katie | Sturm | $15.05 |
| Dana | Sturtz | $0.45 |
| Jennifer | Styx | $14.03 |
| Annie | Su | $50.00 |
| Elizabeth | Su | $26.15 |
| Hannah | Su | $10.35 |
| Yingting | Su | $79.10 |
| Freya | Suarez | $100.00 |
| Heather | Suarez | $187.03 |
| Sara | Suastez | $13.40 |
| Neesha | Subramaniam | $1.10 |
| Karthik | Subramanian | $156.10 |
| Sheela | Subramanian | $106.90 |
| Sushmita | Subramanian | $41.55 |
| Mehvish | Suchedina | $0.20 |
| Sabrina | Suckiel | $34.37 |
| Carey | Suckow | $87.70 |
| Cheryl | Sud | $45.26 |
| Reena | Sud | $1.30 |
| Sushant | Sudame | $9.25 |
| Nora | Sudarsan | $22.48 |
| Jennie | Sue | $131.10 |
| Rachelle | Sue | $0.35 |
| Lorraine | Suen | $36.80 |
| Lisa | Suennen | $5.10 |
| Stef | Sugar | $100.00 |
| Carlton | Sugarman | $143.20 |
| Rebecca | Sugerman | $40.00 |
| Leslie | Sugiura | $13.19 |
| Heather | Suguitan-Lee | $26.90 |
| Donna | Suh | $80.85 |
| Gemma | Suh | $16.55 |
| Matthew | Suidan | $46.73 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Eric | Suliga | $50.00 |
| Alexandra | Sullivan | $15.21 |
| Allison | Sullivan | $25.00 |
| Candace | Sullivan | $20.15 |
| Chris | Sullivan | $3.60 |
| Christine | Sullivan | $1.00 |
| Hannah | Sullivan | $9.85 |
| Jessica | Sullivan | $153.25 |
| Jill | Sullivan | $156.85 |
| Julie | Sullivan | $0.10 |
| Karen | Sullivan | $67.50 |
| Kathleen | Sullivan | $50.00 |
| Lori | Sullivan | $186.11 |
| Margaret | Sullivan | $92.80 |
| Mark | Sullivan | $253.93 |
| Megan | Sullivan | $2.85 |
| Michele | Sullivan | $9.75 |
| Mollie | Sullivan | $14.85 |
| Natalie | Sullivan | $2.90 |
| Nicole | Sullivan | $31.75 |
| Shawn | Sullivan | $0.55 |
| Susan | Sullivan | $24.08 |
| Tara | Sullivan | $100.00 |
| Ranjani | Sulur | $35.80 |
| Edmond | Sum | $29.15 |
| Henry | Sum | $100.00 |
| Mary Lou | Sumberg | $26.05 |
| Soleil | Summer | $1.95 |
| Chris | Summers | $27.10 |
| Jordan | Summers | $45.30 |
| Kelli | Sumrok | $2.75 |
| Connie | Sun | $11.40 |
| Xiaodan | Sun | $2.15 |
| Elaine | Sun1 | $0.95 |
| Andrew | Sunada | $54.70 |
| Supriya | Sundaram | $93.80 |
| Thaila | Sundaresan | $11.10 |
| Kia | Sundberg | $4.10 |
| Kirsten | Sundius | $3.22 |
| Anh | Sundstrom | $172.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Bael | Sung | $44.30 |
| Dawn | Sung | $22.80 |
| Max | Sung | $8.40 |
| Sangita | Sungu | $30.00 |
| Lyndsey | Sunseri-Romine | $2.75 |
| Dilip | Sunuwar | $0.27 |
| June | Sunwoo | $65.30 |
| Peter | Sunwoo | $39.20 |
| Sean | Sunyoto | $30.00 |
| Member | Support | $586.78 |
| Navinder | Suprai | $50.00 |
| Ritaja | Sur | $0.15 |
| Renee | Surcouf | $33.20 |
| Sharmeen | Suri | $74.15 |
| Colleen | Surlyn | $144.14 |
| Ranjit | Survanshi | $96.05 |
| Kristina | Susac | $3.60 |
| Patrick | Susemihl | $100.00 |
| Andrew | Susskind | $8.16 |
| Lucas | Sussman | $57.25 |
| Patricia | Sussman | $24.70 |
| Rai Sue | Sussman | $149.35 |
| Carol | Sussman Becker | $72.15 |
| Brooke | Suther | $0.95 |
| Brittney | Sutherland | $50.50 |
| Cara | Sutherland | $5.46 |
| Holly | Sutter | $18.25 |
| Dawn | Sutter Sotelo | $3.30 |
| Nicole | Sutton | $9.60 |
| Paul | Sutton | $50.00 |
| Susan | Sutton | $13.34 |
| Dear | Suvanaket | $18.25 |
| Charlotte | Suzanne | $40.70 |
| Kimberly | Svarney | $1.63 |
| Christie | Svec | $121.51 |
| Erica | Swain | $19.40 |
| Jesse | Swain | $60.55 |
| Ashwin | Swaminathan | $100.00 |
| Dorothy | Swan | $50.00 |
| Tim | Swan | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dayana | Swank | $8.20 |
| Jessica | Swann | $8.95 |
| Aimee | Swanson | $67.60 |
| Bergen | Swanson | $0.38 |
| Claudia | Swanson | $14.40 |
| Kristen | Swanson | $25.00 |
| Brianna | Swartz | $30.21 |
| Janet | Swartz | $25.00 |
| Ryan | Swedalla | $0.35 |
| Ian | Sweedler | $7.03 |
| Alexandra | Sweeney | $8.95 |
| Dana | Sweeney | $41.70 |
| Erin | Sweeney | $21.25 |
| Kate | Sweeney | $9.55 |
| Michaela | Sweeney | $7.15 |
| Laura | Sweet | $2.40 |
| Wyatt | Sweet | $8.95 |
| Lauren | Sweitzer | $100.00 |
| Anna | Swenson | $2.45 |
| Barbara | Swenson | $60.10 |
| Karsten | Swenson | $0.75 |
| Kirsten | Swenson | $34.90 |
| Marie | Swenson | $20.55 |
| Ashleigh | Swiatkowski | $29.35 |
| Daniel | Swick | $14.40 |
| Jaime | Swickard | $135.72 |
| Cissy | Swiernik | $14.40 |
| Patrick | Swillinger | $50.00 |
| Lisa | Switkin | $62.19 |
| David | Swope | $19.80 |
| Judith | Swope | $9.93 |
| Jayme | Sy | $60.61 |
| Rachelle | Sy | $23.52 |
| Lee | Syatt | $0.60 |
| Dk | Sykes | $15.15 |
| Hollly | Sykes | $100.00 |
| Emily | Sylak-Glassman | $0.65 |
| Giselle | Sylvester | $20.70 |
| Matt | Sylvester | $25.83 |
| Tracey | Sylvester | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sarah | Symcox | $0.36 |
| Kirk | Syme | $88.40 |
| Leigh | Symkowick | $221.40 |
| Christina | Syrett | $250.00 |
| Laura | Szabo-Kubitz | $19.85 |
| Brian | Szady | $69.50 |
| Jennifer | Szeto | $90.70 |
| Liana | Szeto | $50.00 |
| Michael | Szilagyi | $8.95 |
| Sara | Szkola | $56.76 |
| Melissa | Sznajder | $3.25 |
| Molly | Szuminski | $30.00 |
| Clare | Szydlowski | $185.51 |
| Kazimierz | Szymczyk | $11.64 |
| Danielle | T | $42.45 |
| Lori | T | $85.05 |
| Qfang | T | $75.00 |
| Yvonne | T | $3.50 |
| Benjamin | T. | $138.60 |
| Quyen | Ta | $17.70 |
| Ted | Tabacco | $50.00 |
| Steven | Tabak | $2.25 |
| Patti | Tabangcura | $125.00 |
| Kevin | Tabari | $160.85 |
| Katrina | Tabati | $1.65 |
| Kelly | Tabis | $2.60 |
| Olivia | Tablante | $84.35 |
| Heather | Tabler | $24.03 |
| Arianna | Taboada | $9.45 |
| Sofia | Taboada | $62.30 |
| Effie | Tabor | $14.85 |
| Nancy | Tabor | $24.20 |
| Jeffrey | Tachiki | $36.70 |
| Mandy | Tachiki | $57.20 |
| Marianne | Tada | $6.11 |
| Lauren | Taddune | $19.20 |
| Anahita | Tafvizi | $42.17 |
| Julia | Tai | $50.00 |
| Ofa | Taimani | $17.90 |
| Sarah | Taines | $8.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rey | Taira | $2.80 |
| Betty | Taisch | $250.00 |
| Jean | Tajima | $230.15 |
| Bernice | Tak | $161.50 |
| Brigitte | Takach | $45.25 |
| Melanie | Takahashi | $4.10 |
| Sharon | Takahashi | $7.20 |
| Vanessa | Takahashi | $2.05 |
| Sherrie | Takaki | $166.10 |
| Jeanine | Takala | $8.16 |
| Mark | Takamoto | $9.18 |
| Fumiyo | Takano | $65.60 |
| Makoto | Takashina | $71.65 |
| Jo | Takata | $70.95 |
| Mktakata25 | Takata Der | $32.20 |
| Frank | Takeuchi | $14.35 |
| Mini | Takeuchi | $30.30 |
| Jas | Takhar | $212.65 |
| Mark | Takisaki | $84.06 |
| Kelli | Takushi-Geyrozaga | $10.20 |
| Nadine | Takvorian | $44.45 |
| Adrian | Takyi | $0.30 |
| Nicholas | Talarico | $100.00 |
| Bridget | Talavera | $0.20 |
| Chancey | Talavera | $152.55 |
| Jeremie | Talbot | $100.00 |
| Natalie | Talbott | $24.35 |
| Yvonne | Talbott | $26.65 |
| Darius | Talesh | $50.00 |
| Nona | Tallada | $20.22 |
| Kristin | Talsky | $111.15 |
| Lance | Talsky | $149.90 |
| Harri | Talvala | $2.40 |
| Outi | Talvala | $1.55 |
| Edison | Tam | $10.90 |
| Elaine | Tam | $35.25 |
| Eva | Tam | $70.60 |
| Janice | Tam | $38.77 |
| Jennifer | Tam | $2.35 |
| Kathleen | Tam | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Pearl | Tam | $2.95 |
| Travis | Tam | $100.00 |
| The | Tams | $19.65 |
| Scott | Tamura | $56.15 |
| Chris | Tan | $8.95 |
| Helena | Tan | $1.35 |
| Jessica | Tan | $0.20 |
| Kim | Tan | $451.98 |
| Pearly | Tan | $14.00 |
| Vicki | Tan | $24.15 |
| Jireh | Tanabe | $34.60 |
| Cheryl | Tanaka | $4.05 |
| Joy | Tanaka | $59.21 |
| Florentina | Tanase | $4.60 |
| Leonard | Tancuan | $10.00 |
| Lisa | Tandoc | $9.25 |
| Celeste | Tandy | $100.00 |
| Diedre | Tanenberg | $26.95 |
| Amy | Tang | $50.00 |
| Brian | Tang | $250.00 |
| Derek | Tang | $50.05 |
| Diana | Tang | $75.00 |
| Emily | Tang | $25.95 |
| Lillian | Tang | $43.17 |
| Lynn | Tang | $26.55 |
| Michele | Tang | $180.13 |
| Miranda | Tang | $69.60 |
| Rebecca | Tang | $100.00 |
| Robert | Tang | $9.25 |
| Sara | Tang | $122.20 |
| Shelley | Tang | $11.30 |
| Mikaela | Tangemann | $1.00 |
| John | Tangney | $50.00 |
| Staci | Tangney | $100.00 |
| Trish | Taniguchi | $30.00 |
| Joylyn | Tanner | $14.25 |
| Mitchelle | Tanner | $17.65 |
| Christine | Tannous-Jekelian | $24.87 |
| Christine | Tantoco | $51.85 |
| Teresa | Tan-Vial | $205.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Tina | Tan-Zane | $51.60 |
| Kara | Tanzer | $200.00 |
| Katie | Taormino | $74.97 |
| Bernadette | Tapella | $153.55 |
| Tamiko | Taplin | $8.35 |
| Lizette | Tapp | $31.91 |
| Veronika | Taptunova | $4.80 |
| Lauren | Taralli | $62.70 |
| Musa | Tariq | $25.00 |
| Marc | Tarlock | $2.50 |
| Thomas | Tarn | $5.30 |
| Maura | Tarnoff | $73.15 |
| Maayan | Tarnopolsky Yaakov | $0.50 |
| Danielle | Tarp | $50.00 |
| Tahlia | Tartakovsky | $40.80 |
| Mitchell | Tarver | $5.15 |
| Deborah | Tash | $13.13 |
| Sara | Tashakori | $128.50 |
| Kalsang | Tashi | $8.35 |
| Nina | Tassio | $8.55 |
| Monica | Tasso | $25.95 |
| Marie | Tassy | $44.75 |
| Anne-Marie | Tasto | $15.10 |
| Danielle | Tat | $0.40 |
| Kristina | Tate | $0.75 |
| Lesley | Tate-Gould | $3.35 |
| Sonja | Tateo | $17.30 |
| Christophe | Taton | $3.30 |
| Diana | Tauder | $0.30 |
| Lindsay | Tauscher | $177.70 |
| Liz | Tausend | $235.50 |
| Brenda | Taussig | $50.00 |
| Brian | Taussig | $1.35 |
| Christophe | Tauziet | $50.00 |
| Arastoo | Tavakoli | $45.70 |
| Arsalan | Tavakoli | $423.10 |
| Kristin | Tavernetti | $34.85 |
| Sachin | Tayade | $0.95 |
| Eric | Tayag | $50.00 |
| Andrea | Taylor | $21.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ann-Marie | Taylor | $198.05 |
| Anya | Taylor | $30.56 |
| Ashley | Taylor | $2.10 |
| Ashlie | Taylor | $8.95 |
| Beth | Taylor | $55.75 |
| Brent | Taylor | $11.05 |
| Brian | Taylor | $260.30 |
| Christa | Taylor | $22.40 |
| Colin | Taylor | $8.15 |
| Colleen | Taylor | $100.00 |
| Darlene | Taylor | $66.15 |
| David | Taylor | $34.40 |
| Dawn | Taylor | $16.20 |
| Edith | Taylor | $115.59 |
| Elizabeth | Taylor | $50.00 |
| Elizabeth | Taylor | $4.10 |
| Elizabeth | Taylor | $12.20 |
| Emily | Taylor | $119.95 |
| Gregory | Taylor | $5.80 |
| Jessica | Taylor | $61.45 |
| Joe | Taylor | $8.95 |
| Jonathan | Taylor | $254.25 |
| Julia | Taylor | $5.23 |
| Justin | Taylor | $29.07 |
| Kelly | Taylor | $46.36 |
| Kristina | Taylor | $0.86 |
| Kristine | Taylor | $50.00 |
| Lucille | Taylor | $1.10 |
| Matt | Taylor | $15.95 |
| Mike | Taylor | $3.13 |
| Mike | Taylor | $26.15 |
| Patrick | Taylor | $250.00 |
| Peg | Taylor | $38.10 |
| Rob | Taylor | $1.15 |
| Sharon | Taylor | $7.35 |
| Stephanie | Taylor | $7.75 |
| Sydnie | Taylor | $3.00 |
| Yousun | Taylor | $17.17 |
| Leah | Taylor Pimentel | $32.25 |
| Andy | Taylor-Fabe | $3.30 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Melissa | Taylor-Salvador | $30.00 |
| Laney | Teals | $3.25 |
| Maureen | Tedesco | $50.00 |
| Cheryl | Tedrow | $80.00 |
| Stephanie | Tedy | $9.15 |
| Jay | Tee | $50.00 |
| Melanie | Teel | $250.00 |
| Ryan | Teel | $20.34 |
| Ngan | Tefera | $50.00 |
| Arianne | Teherani | $4.14 |
| Evan | Teiger | $0.35 |
| Rochelle | Teising | $26.85 |
| Gerry | Teitelbaum | $0.50 |
| Joel | Teitelbaum | $25.00 |
| Delia | Teixeira | $150.00 |
| Rosie | Tejada | $157.14 |
| Clara | Tejerina | $33.10 |
| Suzanne | Telan | $3.75 |
| Alex | Telinde | $0.40 |
| Mike | Telkamp | $50.00 |
| Heather | Tell | $242.35 |
| Shanna | Tellerman | $250.00 |
| Ashley | Tellez | $0.80 |
| Pablo | Tellez | $12.40 |
| Naomi | Temes | $138.15 |
| Sam | Temes | $2.30 |
| Dianne | Temkin | $62.65 |
| Karsten | Temme | $144.60 |
| Jeff | Temmermand | $29.88 |
| Laurie | Temperley | $119.12 |
| Alanna | Tempest | $0.10 |
| Rosi | Temple | $113.00 |
| Jess | Templeton | $10.08 |
| Olivia | Ten Kate | $6.75 |
| Iv | Tench | $100.00 |
| Dana | Tendler | $40.90 |
| Hweesee | Teng | $37.80 |
| Poh | Teng | $14.88 |
| Jessica | Tennant | $4.95 |
| Ryan | Tenney | $1.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dan | Tensfeldt | $0.15 |
| Megan | Tepper | $19.35 |
| Willow | Tepper | $5.65 |
| Kelli | Terada | $0.25 |
| Michelle | Teramatsu | $43.88 |
| Kelsey | Teravest | $23.60 |
| Jennifer | Terenzini | $13.55 |
| Katie | Terhar | $42.70 |
| Juliana | Terheyden | $108.20 |
| Kevin | Terjesen | $50.00 |
| Kerri | Terk | $200.00 |
| Geneya | Terlouw | $15.05 |
| Stanley | Terman | $85.25 |
| Basia | Terrell | $71.60 |
| Kate | Terrell | $10.45 |
| Celeste | Terrell-Rudloff | $0.05 |
| Davon | Terry | $9.35 |
| Jillane | Terry | $100.00 |
| Laura | Terry | $48.94 |
| Sandy | Tesch Wilkins | $4.10 |
| Leuwam | Tesfai | $5.31 |
| Shannon | Teshima | $37.45 |
| Denys | Teslenko | $0.19 |
| Adam | Tesler | $2.00 |
| Yuriy | Teslyar | $5.00 |
| Brianna | Testa | $1.90 |
| Meghan | Tetwiler | $2.00 |
| Andrea | Tevez | $3.80 |
| Sarah | Thach | $21.20 |
| Josh | Thacker | $4.92 |
| Reshma | Thadani | $100.00 |
| Jackie | Thai | $72.10 |
| Jason | Thai | $19.70 |
| Jonathan | Thai | $15.30 |
| Kamal | Thakarsey | $3.18 |
| Bhavika | Thakkar | $20.65 |
| Susan | Thakore | $50.00 |
| Anita | Tham | $215.85 |
| Khoi | Than | $0.60 |
| Peter | Thana | $79.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Martine | Tharp | $57.85 |
| David | Thayer | $8.95 |
| Kelsey | Thayer | $150.00 |
| Chris | Theg | $84.36 |
| Marc | Theobald | $2.50 |
| Paul | Theobald | $24.70 |
| Tara | Theobald-Anderson | $114.95 |
| Pierre | Theodore | $34.20 |
| Hewotte | Theodros | $1.46 |
| Kelly | Theriault | $200.00 |
| Thewongstuff | Thewongstuff | $23.25 |
| Jenny | Thi | $2.06 |
| Antony | Thier | $364.45 |
| Daniel | Thind | $31.20 |
| Robert | Thiraphoj | $2.06 |
| Deb | Thirion | $2.30 |
| Monique | Thiry-Zaragoza | $16.08 |
| Dj | Thistle | $238.00 |
| Kelly | Thistle | $50.00 |
| Robbie | Thng | $11.08 |
| Keisha | Thoene | $3.30 |
| Barry | Thom | $2.45 |
| Ceci | Thom | $50.70 |
| Robert | Thoma | $7.95 |
| Susan | Thomakos | $303.18 |
| Alyson | Thomas | $9.65 |
| Ann | Thomas | $1.20 |
| Brittany | Thomas | $50.00 |
| Candy | Thomas | $100.00 |
| Carla | Thomas | $42.05 |
| Conner | Thomas | $7.92 |
| Deirdre | Thomas | $145.10 |
| Diamond | Thomas | $158.30 |
| Dianne | Thomas | $362.05 |
| Genevieve | Thomas | $40.00 |
| Gibu | Thomas | $42.65 |
| Isaac | Thomas | $1.08 |
| Kristen | Thomas | $180.80 |
| Lindsey | Thomas | $49.05 |
| Marian | Thomas | $0.80 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mark | Thomas | $250.00 |
| Pilar | Thomas | $0.70 |
| Ryan | Thomas | $14.25 |
| Stephan | Thomas | $75.48 |
| Teri | Thomas | $1.25 |
| Tony | Thomas | $0.22 |
| Scott | Thomas-Fitch | $70.30 |
| Meaghan | Thomas-Kennedy | $6.40 |
| Kathy | Thomason | $2.30 |
| Scott | Thomassen | $100.00 |
| Angela | Thompson | $50.00 |
| Anne | Thompson | $43.30 |
| Arnold | Thompson | $151.80 |
| Brit | Thompson | $8.82 |
| Casey | Thompson | $0.10 |
| David | Thompson | $100.00 |
| Em | Thompson | $11.75 |
| Fred | Thompson | $2.25 |
| Jake | Thompson | $50.00 |
| Kenton | Thompson | $7.85 |
| Kim | Thompson | $100.00 |
| Larabeth | Thompson | $100.00 |
| Lindsay | Thompson | $34.15 |
| Matt | Thompson | $3.30 |
| Norma | Thompson | $150.00 |
| Patricia | Thompson | $18.05 |
| Phelicia | Thompson | $25.55 |
| Rachel | Thompson | $27.70 |
| Rachel | Thompson | $170.54 |
| Samuel | Thompson | $30.52 |
| Sarah | Thompson | $100.00 |
| Stephanie | Thompson | $31.75 |
| Suzy | Thompson | $107.30 |
| Sasha | Thompson Bachtold | $45.03 |
| Jeri | Thomsen | $100.00 |
| Susan | Thomsen | $37.10 |
| Annie | Thomson | $145.05 |
| Ceylan | Thomson | $15.25 |
| Elliot | Thomson | $1.20 |
| Lindsay | Thomson | $0.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Ron | Thomson | $56.43 |
| Charles | Thor | $50.00 |
| Dana | Thor | $9.95 |
| Kate | Thorbeck | $32.57 |
| Ellen | Thordarson | $50.00 |
| Annie | Thorkelson | $0.06 |
| Clif | Thorn | $6.23 |
| Jessica | Thorn | $145.97 |
| Joanne | Thorne | $65.55 |
| Lisa | Thorne | $14.25 |
| Marisa | Thorne | $1.70 |
| Maryann | Thornes | $0.70 |
| Jalen | Thornley | $4.05 |
| Amy | Thornton | $0.80 |
| Beverly | Thornton | $6.15 |
| Brad | Thornton | $50.00 |
| Vivian | Thorp | $72.00 |
| Dan | Thorsen | $4.65 |
| Kate | Thorson | $41.83 |
| Rebecca | Thoumie | $100.00 |
| Katie | Thrash | $3.05 |
| Michael | Thrasher | $10.10 |
| Daniel | Thresher | $71.60 |
| Joseph | Thuney | $97.95 |
| Noelle | Thurlow | $36.90 |
| Scott | Thurm | $40.35 |
| Mark | Thurman | $34.05 |
| Sara | Thurston | $50.00 |
| Bruce | Tian | $2.27 |
| Cynthia | Tian | $61.15 |
| Sea Chenxi | Tian | $1.20 |
| John | Tibbetts | $2.20 |
| Christine | Tibbits | $40.00 |
| Carrie | Tice | $50.00 |
| Christine | Tice | $0.67 |
| Nikki | Tichy | $119.32 |
| Robert | Tidmore | $70.15 |
| Hanne | Tidnam | $5.65 |
| Timothy | Tidwell | $130.03 |
| Leeann | Tiede | $3.64 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Danielle | Tiedt | $73.30 |
| Virginia | Tieman | $5.80 |
| Susan | Tien | $23.00 |
| Susan | Tien | $8.05 |
| Wanda | Tienken | $11.04 |
| Ellen | Tiep | $2.00 |
| Sarah | Tierney | $519.24 |
| Laura | Tietjen | $0.85 |
| Lina | Tieu | $134.25 |
| Juliet | Tiffany-Morales | $103.25 |
| Roi | Tiger | $158.35 |
| Brett | Tighe | $55.30 |
| Susan | Tighe | $22.15 |
| Elliot | Tight | $200.00 |
| Rebecca | Tihon | $100.00 |
| Nichole | Tilbury | $100.00 |
| Lindsay | Tiles | $4.70 |
| Allison | Tilley | $70.15 |
| Jana | Tilley | $42.05 |
| Michael | Tillotson | $8.30 |
| Dana | Tillson | $54.75 |
| Lauren | Tilston | $19.80 |
| Clio | Tilton | $30.00 |
| T_Mignon | Tilton | $4.80 |
| Linda | Tim | $0.05 |
| Sixxx | Timez | $257.95 |
| Stephanie | Timm | $200.00 |
| Gene | Timmons | $100.00 |
| Kaycie | Timmons | $74.90 |
| Eric | Timmreck | $15.15 |
| Low | Tina | $22.15 |
| Amy | Ting | $50.00 |
| Sarah | Ting | $2.65 |
| Dilla | Tingley | $4.10 |
| Rachel | Tinker | $77.05 |
| Juliette | Tinnus | $19.90 |
| Ken | Tinsley | $27.25 |
| Ana | Tintocalis | $41.35 |
| Ronan | Tiongson | $22.00 |
| Will | Tipton | $14.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Consolacion | Tiqui | $0.65 |
| Daniel | Tiraschi | $18.95 |
| Heather | Tiraschi | $2.50 |
| Claire | Tirtoprodjo | $54.68 |
| Christy | Tise | $119.80 |
| Svetlana | Titova | $29.18 |
| Giuliana | Titus | $7.25 |
| Sarah | Titus | $4.07 |
| Andrea | Tivers | $12.35 |
| Sophie | Tivona | $47.05 |
| Abhinav | Tiwari | $64.60 |
| Jessica | Tiwari | $60.29 |
| Danielle | Tizol | $49.00 |
| Ray | Tjen-A-Looi | $82.40 |
| Gloria | Tjoe | $58.00 |
| Ted | Tksteph | $0.75 |
| Odelia | To | $3.40 |
| Toan | To | $1.45 |
| Anna | Tobes | $10.35 |
| Julie | Tobia | $0.74 |
| Sharon | Tobias | $100.00 |
| Holly | Toboni | $18.30 |
| Karen | Toda | $4.30 |
| Kevin | Toda | $50.00 |
| Jonathan | Todd | $1.35 |
| Matthew | Todd | $53.30 |
| Monica | Todd | $5.60 |
| Susan | Todd | $6.40 |
| Jim | Todhunter | $18.15 |
| Natalia | Todorov | $41.10 |
| Alyse | Tognotti | $93.50 |
| Melanie | Tokarski | $50.00 |
| Karine | Tokatlian | $50.00 |
| Dave | Tokiwa | $114.78 |
| Eisaku | Tokuyama | $74.95 |
| Evelyn | Tokuyama | $120.00 |
| Greg | Toland | $0.50 |
| Mari | Toledo | $2.54 |
| Casandra | Tolentino | $100.00 |
| Richard | Toletti | $19.35 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nicole | Toliver | $10.45 |
| Andrea | Toll | $103.84 |
| Koshtra | Tolle | $0.65 |
| K | Tollefson | $2.99 |
| Danielle | Tolley | $36.15 |
| Lynda | Tolley | $0.20 |
| Alfred | Tom | $56.15 |
| Amy | Tom | $8.95 |
| Ellen | Tom | $35.50 |
| Jennifer | Tom | $46.20 |
| Jennifer | Tom | $1.35 |
| Jim | Tom | $57.95 |
| Michelle | Tom | $53.60 |
| Sharon | Tom | $6.55 |
| Jonathan | Toma | $113.55 |
| Agnieszka | Tomalak | $143.05 |
| Dean | Tomarat | $9.65 |
| Paige | Tomaselli | $10.20 |
| Sarah | Tomashek | $101.22 |
| Cathleen | Tomasini | $33.84 |
| Sarah | Tomastik | $21.40 |
| Tanya | Tomkins | $0.20 |
| Shannon | Tom-Lau | $71.30 |
| Matt | Tomlin | $76.10 |
| Suzanne | Tomlinson | $0.25 |
| Quyen | Ton | $101.40 |
| Hilda | Tonarely | $43.60 |
| Connie | Toncic | $2.30 |
| Lisa | Tonelli | $81.70 |
| Alexis | Toney | $50.00 |
| Nancy | Toney | $0.20 |
| Raymond | Toney | $60.00 |
| Adrianne | Tong | $30.25 |
| Chang | Tong | $7.60 |
| Eric | Tong | $3.65 |
| Lisa | Tong | $3.99 |
| Loretta | Tong | $28.85 |
| Suzanne | Tong | $55.35 |
| Wendy | Tong | $20.45 |
| Denise | Tonner | $23.12 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Mary | Tonner | $103.25 |
| Daphne | Tooke | $2.80 |
| Erica | Toomajian | $50.00 |
| Jennifer | Toomey | $0.15 |
| Sarah | Toomey | $30.45 |
| Jessika | Toothman | $18.20 |
| Joyce | Toothman | $49.60 |
| Denise | Top | $47.20 |
| Frances | Topaci | $0.70 |
| Cheyenne | Topete | $20.00 |
| Tony | Toppenberg | $115.15 |
| Jim | Torch | $20.80 |
| Kyle | Torgrimson | $8.86 |
| Sarah | Torgrimson | $13.00 |
| Nathalie | Toribio | $25.00 |
| Kolaleh | Torkaman | $6.02 |
| Diane | Torkelson | $26.85 |
| Elijah | Torn | $0.13 |
| Gael | Tornatore | $33.45 |
| Janaki | Torrence | $102.41 |
| Alfa | Torres | $0.60 |
| Areli | Torres | $13.40 |
| Elise | Torres | $36.16 |
| Heather | Torres | $125.00 |
| Ivette | Torres | $50.00 |
| Lin | Torres | $8.95 |
| Lindsey | Torres | $54.90 |
| Nerine | Torres | $217.05 |
| Richard | Torres | $234.74 |
| Robert | Torres | $41.22 |
| Sam | Torres | $74.10 |
| Belen | Torres-Gil | $9.49 |
| Connie | Torrey | $53.70 |
| Eileen | Torrez | $8.10 |
| Laura | Torrez | $100.00 |
| Gwen | Toso | $3.75 |
| Margie | Tostado | $75.73 |
| Louis | Tosti | $0.15 |
| Al | Totagrande | $50.00 |
| Niko | Toubia | $12.20 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jessica | Toubol | $0.15 |
| Gene | Toulouse | $50.00 |
| Kim | Touneh | $0.36 |
| Mollie | Tovar | $50.05 |
| Kate | Tovias | $50.00 |
| Katie | Towe | $53.30 |
| Charles | Town | $10.40 |
| Jennifer | Townsend | $84.03 |
| Katherine | Townsend | $50.00 |
| Lani | Townsend | $275.50 |
| Tara | Townsend | $61.70 |
| Loretta | Toy | $0.25 |
| William | Toy | $55.65 |
| Bryson | Toyama | $124.60 |
| Jerry | Trac | $100.00 |
| Linda | Tracey | $1.25 |
| Joe | Tracy | $20.35 |
| Julia | Tracy | $8.95 |
| Kimberly | Tracy | $6.43 |
| Robbie | Tradal | $0.26 |
| Alane | Trafford | $50.00 |
| Ryan | Trager | $89.77 |
| Marisol | Trailer | $24.95 |
| Kari | Trainor | $200.00 |
| Kim | Tramel | $300.00 |
| Donna | Tramontozzi | $19.75 |
| Cathy | Tran | $5.40 |
| Claire | Tran | $60.11 |
| Dao | Tran | $0.70 |
| Diana | Tran | $10.65 |
| Diana | Tran | $10.20 |
| Elise | Tran | $51.76 |
| Kim | Tran | $71.56 |
| Kimanh | Tran | $88.90 |
| Lise | Tran | $7.20 |
| Nancy | Tran | $20.29 |
| Ngoc | Tran | $2.08 |
| Nick | Tran | $112.45 |
| Nicole | Tran | $35.67 |
| Rosanna | Tran | $2.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stephanie | Tran | $145.60 |
| Thanh | Tran | $61.60 |
| Thuy | Tran | $32.05 |
| Tuan | Tran | $126.75 |
| Vi | Tran | $35.70 |
| Vincent | Tran | $9.90 |
| Whitney | Tran | $14.10 |
| Adam | Trang | $50.00 |
| Lilly | Tran-Garde | $50.00 |
| Heidi | Tranisi | $8.95 |
| Rachelle | Trank | $14.85 |
| Sarah | Trank | $3.28 |
| Richelle | Traugh | $50.00 |
| Julie | Traun | $74.05 |
| Cindy | Traverso | $20.65 |
| John | Traverso | $21.20 |
| Nick | Travis | $46.60 |
| Wally | Travis | $80.00 |
| Karen | Trayer | $2.65 |
| David | Treacy | $9.10 |
| Molly | Treadway | $51.25 |
| Patty | Treadwell | $13.05 |
| Sandra | Treadwell-Monk | $8.95 |
| Eileen | Treanor | $0.23 |
| Julie | Tredway | $7.44 |
| Kelly | Tregillus | $14.50 |
| Lisa | Trei | $8.42 |
| Randy | Treibel | $171.15 |
| Jayce | Treible | $18.85 |
| Margaret | Trejo | $0.70 |
| Sarah | Trela | $100.00 |
| Kathryn | Tremaine | $1.30 |
| Creed | Tremaine Nelson | $0.02 |
| Connie | Tremblay | $0.35 |
| Katie | Tremper | $0.74 |
| Meghan | Trenary | $19.36 |
| Kathryn | Trent | $3.22 |
| Sandy | Tresan | $16.20 |
| Daniella | Tress | $9.10 |
| Anne | Trester | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Peter | Trestyanszki | $20.05 |
| Vanessa | Tretton | $35.00 |
| Maylis | Treuil | $75.00 |
| Jen | Treuting | $8.25 |
| Shannon | Treverton | $20.17 |
| Elias | Trevino | $100.00 |
| Nathalie | Trevor | $20.90 |
| Juliana | Triadafilopoulos | $21.05 |
| April | Trieu | $19.80 |
| Jennifer | Trieu | $65.46 |
| Ruth | Trigg | $3.20 |
| Mario | Trigueros | $67.30 |
| Micah | Trilling | $27.60 |
| Denny | Trimble | $1.36 |
| Jennifer | Trimble | $4.05 |
| Teddy | Trimble | $250.00 |
| Harold | Trimmer | $0.55 |
| Angela | Trinder-Clements | $10.47 |
| Carolyn | Trinh | $145.65 |
| Esther | Trinh | $100.00 |
| Kimberly | Trinh | $53.70 |
| Linda | Trinh | $0.55 |
| Shirley | Trinh | $0.05 |
| Tom | Trinh | $27.43 |
| Jenny | Triplett | $43.98 |
| Kimberly | Tripp | $100.00 |
| Owen | Tripp | $13.90 |
| John | Triska | $20.10 |
| Rebecca | Trissell | $37.07 |
| Christopher | Tritto | $71.35 |
| Michael | Trocchia | $10.16 |
| Lille | Troelstrup | $50.00 |
| Matt | Trojnar | $15.30 |
| Shanna | Trombetta | $11.85 |
| Kati | Trono | $6.55 |
| David | Trossen | $2.30 |
| Cindi | Trost | $352.55 |
| Analisa | Trott | $12.30 |
| Lowell | Trott | $174.46 |
| Alix | Trouillet | $0.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Milana | Trounce | $500.00 |
| Jeff | Trowbridge | $150.00 |
| Tom | Trowbridge | $3.30 |
| Phil | Trowler | $5.70 |
| Dionne | Trowse | $30.00 |
| Jessica | Troy | $1.75 |
| Owen | Troy | $100.00 |
| Stephanie | Troy | $42.79 |
| Sara | Troyani | $13.88 |
| Josie | Truchan | $50.00 |
| Jennifer | True | $71.96 |
| Nancy | Truesdale | $0.74 |
| Carrie | Trujillo | $22.15 |
| Dena | Trujillo | $20.17 |
| Guillermo | Trujillo | $16.90 |
| Katie | Trujillo | $15.25 |
| Tiffany | Trujillo | $100.00 |
| Jennifer | Trull | $8.95 |
| Nikki | Trunnell | $50.00 |
| Cindy | Truong | $11.80 |
| Edward | Truong | $0.98 |
| Johnathan | Truong | $1.29 |
| Lan | Truong | $8.95 |
| Constantine | Tsagaris | $53.10 |
| Andrew | Tsai | $100.00 |
| Davidson | Tsai | $0.30 |
| Helen | Tsai | $49.25 |
| Helen | Tsai | $26.25 |
| Jennifer | Tsai | $104.80 |
| Jennifer | Tsai | $5.15 |
| Jerry | Tsai | $83.40 |
| Tiffany | Tsai | $1.40 |
| Vince | Tsai | $27.80 |
| Anna | Tsang | $94.20 |
| Jessica | Tsang | $159.00 |
| Siu Leung | Tsang | $20.55 |
| Binh-Young | Tsao | $181.60 |
| Shirley | Tse | $61.70 |
| Victoria | Tse | $3.95 |
| Angela | Tseng | $2.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Hannah | Tseng | $4.20 |
| Ivy | Tseng | $143.24 |
| Tina | Tseng | $50.00 |
| Uvan | Tseng | $9.16 |
| Li Anne | Tseu | $332.20 |
| Sara | Tsilipounidakis | $19.15 |
| Christina | Tsou | $0.35 |
| Kira | Tsu | $0.10 |
| Casey | Tsui | $2.70 |
| Laine | Tsujii | $7.23 |
| Michael | Tsun | $100.00 |
| Kenny | Tsung | $143.45 |
| Yoran | Tsur | $1.55 |
| Gary | Tsuruda | $189.34 |
| Lisa | Tsuruoka | $10.45 |
| Marcus | Tsurusaki | $56.47 |
| Joey | Tsutsui | $50.60 |
| Jennifer | Tsutsumi | $300.00 |
| Kseniya | Tsvetkov | $0.10 |
| Aiti | Tu | $109.97 |
| Shawn | Tu | $1.35 |
| Stephanie | Tucci | $50.00 |
| Charlene | Tuchman | $8.70 |
| Pamela | Tuchscherer | $39.10 |
| Katie | Tuck | $15.75 |
| Cory | Tucker | $14.55 |
| Gina | Tucker | $100.00 |
| Jesse | Tucker | $23.86 |
| Steve | Tucker | $9.05 |
| Diana | Tudora | $0.25 |
| Mawuli | Tugbenyoh | $14.30 |
| Ateet | Tuli | $0.65 |
| Cheryl | Tulkin | $3.11 |
| Keri | Tully | $199.90 |
| Michele | Tuman | $32.45 |
| Eunah | Tung | $100.00 |
| Grace | Tung | $4.75 |
| Joyce | Tung | $175.06 |
| Larry | Tung | $0.15 |
| Nancy | Tung | $3.21 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Richard | Tung | $14.65 |
| Vicki | Tung | $0.25 |
| Brooke | Tunnacliffe | $50.00 |
| Nigel | Tunnacliffe | $16.00 |
| Kelly | Tunstall | $10.60 |
| Ariane | Tuomy | $1.25 |
| Allie | Tupman | $50.00 |
| Liza | Turchinsky | $80.00 |
| John | Turcios | $7.20 |
| Megan | Turco | $1.10 |
| Simone | Tureck | $1.90 |
| Deanna | Turley | $500.00 |
| Kim | Turley | $57.20 |
| Robert | Turley | $42.20 |
| Debra | Turnage | $8.95 |
| Afsoon | Turner | $5.65 |
| Carah | Turner | $5.61 |
| Cheryl | Turner | $78.39 |
| John | Turner | $6.55 |
| Lainey | Turner | $750.20 |
| Laura | Turner | $83.95 |
| Michelle | Turner | $77.03 |
| Nathan | Turner | $30.00 |
| Pat | Turner | $41.53 |
| Racheal | Turner | $23.70 |
| Kristin | Turner Hulquist | $0.25 |
| Katherine | Tursi | $122.00 |
| Barbara | Turvett | $0.27 |
| Gretchen | Turzo | $77.55 |
| Sari | Tushcman | $114.45 |
| Marissa | Tuttle | $0.45 |
| Sandro | Tuzzo | $30.60 |
| Adam | Tweed | $12.65 |
| Angela | Twining | $21.90 |
| Charlotte | Twiss | $132.50 |
| Alyssa | Twitchell | $58.15 |
| Anna | Twitchell | $0.15 |
| Blake | Tye | $25.35 |
| Kate | Tylee | $54.42 |
| Barbara | Tyler | $68.65 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Shannon | Tyman | $1.85 |
| James | Tynan | $81.56 |
| Katie | Tynan | $1.37 |
| Kyla | Tynes | $3.72 |
| Janese | Tyree | $1.25 |
| Jon | Tyson | $46.30 |
| Paul | Tyson | $6.01 |
| Christina | Tzagarakis-Foster | $16.70 |
| Jason | Tzau | $21.64 |
| Richard | Tzeng | $100.00 |
| Sharon | Tzuang | $50.00 |
| Ohad | Tzur | $57.00 |
| Amanda | Uber | $29.50 |
| Pavni | Uberoi | $54.25 |
| Mayda | Ubungen | $1,517.60 |
| Samantha | Uchida | $21.55 |
| Kori | Ucko | $22.44 |
| Kristen | Ude | $50.00 |
| Kathleen | Udo | $59.84 |
| Vaishali | Udupa | $200.00 |
| Barbara | Ueda | $94.05 |
| Hiroki | Uematsu | $80.00 |
| Jessica | Uhl | $8.95 |
| Harriet | Ukaoma | $0.60 |
| Anna | Ulikhanian | $2.35 |
| Joan | Ullyot | $71.05 |
| Erica | Ulrich | $3.15 |
| Mary | Ulrich | $9.30 |
| Blake | Ulveling | $66.80 |
| Jay Jay | Umali | $94.50 |
| Pamela | Umali | $10.26 |
| Marc | Umscheid | $61.45 |
| Royce | Umstattd | $16.84 |
| Marcy | Unal | $131.15 |
| Erin | Underbrink | $3.55 |
| Justine | Underhill | $104.70 |
| April | Underwood | $100.00 |
| Francine | Ung | $100.00 |
| Veronica | Unger | $100.00 |
| Lori | Unis | $70.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---:|
| Nancy | Unsworth | $39.60 |
| Charito | Untalan | $56.90 |
| Annine | Untiedt | $42.45 |
| Sapna | Upadhyay | $250.00 |
| Ushma | Upadhyay | $10.00 |
| Vijay | Uppal | $23.15 |
| Steve | Urban | $36.95 |
| John | Urdal | $26.95 |
| Christina | Uriarte | $40.60 |
| Wakako | Uritani | $17.25 |
| Mike | Urnun | $2.00 |
| Marta | Urquilla | $0.57 |
| Cristina | Urrutia | $26.05 |
| Dan | Urrutia | $150.00 |
| Victor | Urrutia | $37.45 |
| Ali | Uscilka | $47.96 |
| Justin | Usher | $26.15 |
| David | Ushijima | $13.15 |
| Jennifer | Usner | $29.13 |
| Carrie | Usui Johnson | $3.20 |
| Anna | Utgoff | $25.15 |
| Heather | Utley | $2.33 |
| Stefanie | Utomo | $81.55 |
| Kristy | Uy | $16.90 |
| Salvador | Uy | $3.68 |
| Midori | Uyehara | $14.79 |
| Aki | Uyeki | $66.27 |
| Ginny | Uyesugi | $16.20 |
| Dheyvi | V | $50.00 |
| Jessica | VaV±Era | $0.65 |
| Mary | Vaamonde | $24.21 |
| Shaheen | Vaaz | $52.80 |
| Louis | Vachon | $50.00 |
| Reshmi | Vadakel | $3.60 |
| Amelia | Vader | $32.57 |
| Dhanush | Vadlamudi | $8.95 |
| Vijay | Vadlamudi | $30.75 |
| Christine | Vaggione | $27.98 |
| Dhwani | Vahia | $2.35 |
| Ashvin | Vaidyanathan | $22.40 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Rona | Vail | $616.82 |
| Jacqueline | Vaisman | $0.75 |
| Nina | Vakhlamova | $135.65 |
| Tara | Valcarcel | $0.40 |
| Mamta | Valderrama | $15.25 |
| Sunshine | Valderrama | $31.15 |
| Lauren | Valdez | $0.30 |
| Adrian | Valdivieso | $485.55 |
| Rob | Valencia | $5.55 |
| Lori | Valene | $10.05 |
| Anna | Valente | $100.00 |
| Dorothy | Valentine | $50.00 |
| Emilie | Valentine | $8.95 |
| Euni | Valentine | $23.30 |
| Kelly | Valentine | $18.75 |
| Reikov | Valentine | $0.44 |
| Tracy | Valentine | $35.40 |
| Tina | Valenzuela | $67.35 |
| Svetlana | Valer'Evna | $0.67 |
| Martin | Valeri | $58.63 |
| Amir | Valiani | $72.08 |
| Ro | Valiao | $27.10 |
| Juliet | Valkosky | $50.00 |
| Nick | Valldeperas | $20.30 |
| Anthony | Valle | $20.99 |
| Jeannie | Vallecer | $4.40 |
| Robert | Vallejo | $2.65 |
| Jennifer | Vallidis | $50.00 |
| Ceinwyn | Valo | $244.11 |
| Flora | Van | $274.20 |
| Renee | Van Alyea | $58.95 |
| Janice | Van Asche | $80.00 |
| Maria | Van Buiten | $17.15 |
| Molly | Van Campen | $45.17 |
| Trina | Van Cott | $439.00 |
| David | Van Der Bokke | $6.11 |
| Roma | Van Der Walt | $0.32 |
| Amy | Van Dyke | $69.95 |
| Heather | Van Epps | $47.35 |
| Joseph | Van Geffen | $62.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sheeva | Van Gemeren | $4.55 |
| Rob | Van Harken | $17.50 |
| Jenee | Van Hofwegen | $3.30 |
| Christian | Van Horn | $250.00 |
| Kellee | Van Horne | $10.15 |
| John | Van Hoy | $20.20 |
| Emma | Van Inwegen | $26.02 |
| Inge | Van Kooten | $12.85 |
| Emma | Van Niekerk | $59.70 |
| Michael | Van Orden | $50.00 |
| Sheena | Van Orden | $1.35 |
| Shayne | Van Outryve | $30.65 |
| Cherry | Van Overstraeten | $3.82 |
| Amy | Van Pelt | $1.35 |
| Lauren | Van Roden | $0.10 |
| Peter | Van Roden | $45.10 |
| Cliff | Van Sickel | $19.10 |
| Lori | Van Tassell | $50.00 |
| Michelle | Van Tijen | $8.60 |
| Nicole | Van Tongeren | $11.25 |
| Janessa | Van Vechten | $0.40 |
| Kira | Vance | $17.20 |
| Dave | Vandament | $0.47 |
| Jessica | Vanderberg | $40.00 |
| Ray | Vanderborght | $117.31 |
| Gay | Vanderleest | $20.45 |
| Eric | Vanderlin | $17.20 |
| Ronit | Vanderlinden | $50.00 |
| Jane | Vanderveer | $1.50 |
| Tobee | Vanderwall | $174.55 |
| Alison | Vandis | $51.60 |
| Mary | Vandro | $50.00 |
| Dorothy | Vandyke | $11.20 |
| Friendly | Vang-Johnson | $5.26 |
| Zoe | Vanhoover | $26.05 |
| Ines | Vaniman | $437.51 |
| Rachna | Vanjani | $57.80 |
| Elena | Vanloo | $1.70 |
| Linda | Vann-Adibe | $128.40 |
| Maryanne | Vannasdale | $54.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Helen | Vannelli | $49.06 |
| Jodi | Vanneman | $1.30 |
| Sarah | Vannucchi | $23.85 |
| Samantha | Vanover | $50.40 |
| Molly | Varanini | $39.60 |
| Gil-Li | Vardi | $5.60 |
| Sarah | Vared | $100.00 |
| Edgar | Varela | $0.25 |
| Priscilla | Varela | $38.55 |
| Caro | Vargas | $145.10 |
| Danajane | Vargas | $44.55 |
| Lucy | Vargas | $80.00 |
| Sara | Vargas | $13.95 |
| Matthew | Vargo | $91.05 |
| Angela | Varnado | $28.05 |
| Scott | Varner | $299.27 |
| Kate | Varni-Leake | $3.20 |
| Sarah | Varro | $36.25 |
| Jennifer | Varsanyi | $2.20 |
| Laura | Vartain | $4.25 |
| Mary | Vascellaor | $75.00 |
| Robert | Vasconcellos | $37.05 |
| Nicki | Vaseghi | $48.05 |
| Arsenii | Vaselenko | $50.15 |
| Simoina | Vasen | $72.45 |
| Melissa | Vasiliades | $1.45 |
| John | Vaskis | $4.69 |
| Sandra | Vasquez | $1.70 |
| Siena | Vasquez | $7.80 |
| Anna | Vassar | $272.15 |
| Helen | Vassiliadis | $250.00 |
| David | Vaughan | $38.20 |
| Kim | Vaughn | $8.20 |
| Linda | Vaughn | $52.30 |
| Lydia & Mitch | Vaughn | $50.00 |
| Chris | Vavrosky | $45.26 |
| Rina | Vazirani | $0.40 |
| Daron | Vchulek | $5.74 |
| Janet | Veatch | $2.75 |
| Elvin | Vedar | $8.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brian | Veen | $260.25 |
| Sietske | Veenman | $2.65 |
| Ana | Veera | $210.25 |
| Nathan | Veeraraghavan | $183.00 |
| Samantha | Vega | $201.35 |
| Peter | Veilleux | $291.05 |
| Jose | Vela | $11.65 |
| Karina | Vela | $20.45 |
| Phillip | Velasco | $23.45 |
| Brenda | Velasquez | $2.66 |
| Consuelo | Velasquez | $34.90 |
| Kate | Velasquez | $15.04 |
| Ashley | Velategui | $15.54 |
| Nathalie | Velazquez | $132.31 |
| Lisa | Velega | $4.40 |
| Ric | Velez | $479.15 |
| Christina | Velissaratos | $8.34 |
| Rob | Veliz | $33.99 |
| Casie | Vella | $71.20 |
| Chris | Vella | $0.45 |
| Fred | Vella | $0.65 |
| Katelyn | Vella | $36.21 |
| Lisa | Vella | $50.00 |
| Connie | Ven | $7.45 |
| Genevieve | Venable | $1.89 |
| Catherine | Vendola | $206.10 |
| Mariela | Venglevska | $6.60 |
| Smita | Venkat | $182.11 |
| Suraj | Venkataraman | $1.65 |
| Matt | Ventura | $9.85 |
| Srini | Venugopal | $8.95 |
| Claire | Vera | $2.80 |
| Mathieu | Verbeeck | $2.30 |
| Patricia | Verbryke | $24.86 |
| Patricia | Verbryke | $70.69 |
| Claire | Vercammen | $132.40 |
| Ann | Verdi | $25.10 |
| Nicholas | Vereczkei | $12.70 |
| Maria | Vergara-Lluri | $12.78 |
| Kate | Verges | $19.80 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sebastiaan | Verhaar | $8.95 |
| Lacey | Verhage | $1.95 |
| Sasha | Verhage | $20.48 |
| John-Paul | Verkamp | $0.98 |
| Manish | Verma | $2.95 |
| Puja | Verma | $130.00 |
| Helen | Vernier | $4.14 |
| Colin | Vernon | $94.68 |
| Marisa | Veroneau | $172.00 |
| Elysse | Versher | $10.10 |
| Laurie | Vertelney | $14.45 |
| Jim | Vessella | $9.30 |
| Marie | Vestermark | $8.24 |
| M. | Vetersneck | $50.00 |
| Ashley | Vetter | $12.75 |
| Leia | Vetter | $13.15 |
| Mark | Veverka | $142.15 |
| Amy | Vezzetti | $42.56 |
| Monica | Viale | $71.07 |
| Joanne | Vian | $1.15 |
| Alexander | Vicas | $232.99 |
| Meagan | Vickers | $19.94 |
| Rachael | Victoria | $0.39 |
| Katie | Victorine | $1.60 |
| Shirlee | Victorio | $42.69 |
| Christina | Vidal | $14.95 |
| Danielle | Vidal | $11.25 |
| Pedro | Vidal | $137.80 |
| Theresa | Vidaurri | $164.46 |
| Candice | Videna | $0.70 |
| Steve | Vidibor | $30.00 |
| Kim | Vieira | $35.80 |
| Lily | Vieira | $8.95 |
| Werner | Vielman | $29.95 |
| Sara | Vierra | $60.00 |
| Laura | Vig | $90.05 |
| Pam | Vig | $4.60 |
| Joe | Vigil | $17.65 |
| Avital | Vigilla | $21.10 |
| Voula | Viglis | $86.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Joanna | Viglizzo | $14.10 |
| Rina | Vignola | $18.11 |
| Amanpreet | Vijan | $1.48 |
| Shardul | Vikram | $67.20 |
| Marta | Vilalta | $30.00 |
| Elena | Villa | $5.25 |
| Toby | Villa | $52.60 |
| Nikki | Villabroza | $10.25 |
| Brenda | Villalobos | $5.35 |
| Juha | Villanen | $45.52 |
| Jean | Villanueva | $12.20 |
| Karla | Villanueva | $30.55 |
| Sandra | Villanueva | $5.40 |
| Karen | Villaruz | $2.90 |
| Eduardo | Villasenor | $9.07 |
| Fernando | Villasenor | $100.00 |
| Brenda | Villatoro | $100.00 |
| Henry | Villeda | $24.85 |
| Matthew | Villwock | $34.55 |
| Jennifer | Viloudaki | $0.21 |
| Steven | Vince | $50.00 |
| Emily | Vincent | $40.00 |
| Greg | Vincent | $6.65 |
| Heather | Vincent | $83.63 |
| Libby | Vincent | $17.45 |
| Sarah | Vincent | $6.15 |
| Jill | Vincenzo | $1.05 |
| Janelle | Vinette | $4.63 |
| A | Vinikoor | $5.39 |
| Jonathan | Vinocour | $19.85 |
| Franny | Viola | $14.55 |
| Nuruddin | Virani | $226.10 |
| Ashish | Virmani | $250.00 |
| Srini | Vishnubhatta | $76.15 |
| Paul | Visick | $6.90 |
| Suzanna | Visocky | $10.05 |
| Lydia | Visser | $12.75 |
| Nadir | Visstrong | $8.55 |
| Vijay | Viswanathan | $50.00 |
| Asha | Visweswaran | $32.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Dulce | Vita | $14.55 |
| Asha | Vitatoe | $1.55 |
| Gina | Vittori | $100.00 |
| Scott | Vix | $319.40 |
| Patty | Vlahakos | $120.90 |
| Lizzy | Vlasses | $22.15 |
| Loan | Vo | $9.50 |
| Loan | Vo | $250.00 |
| Lucy | Vo | $109.99 |
| Lynn | Voccola | $0.52 |
| Rachel | Vocino | $45.07 |
| Amy | Voedisch | $40.20 |
| Eillen | Voellinger | $200.00 |
| Erica | Voelz | $8.30 |
| Hank | Voge | $100.00 |
| Ryan | Voge | $250.00 |
| Casey | Vogel | $60.60 |
| Tom | Vogel | $18.65 |
| Gavan | Vogler | $0.58 |
| Ursula | Vogler | $135.68 |
| Amanda | Vohs | $418.15 |
| Noreen | Vokic | $8.95 |
| Margaret | Volcy | $13.10 |
| Anna | Volk | $80.10 |
| Hannah | Volkman | $10.02 |
| Natalia | Volkova | $0.85 |
| Robert | Vollmar | $4.45 |
| Stacie | Voloshin | $12.17 |
| Laura | Volovski | $22.45 |
| Joshua | Volpert | $26.00 |
| Barbra | Voltaire | $18.84 |
| Max | Volz | $60.00 |
| Michael | Volz | $63.88 |
| Colette | Von | $42.70 |
| Krista | Von Blohn | $100.00 |
| Owen | Von Kugelgen | $112.30 |
| Andrew | Von Mayrhauser | $0.40 |
| Marcio | Von Muhlen | $55.60 |
| Carl | Von Rueden | $15.95 |
| Julia | Von Schilling | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Max | Von Webel | $9.05 |
| David | Von Winckler | $241.80 |
| Vena | Vongachariya | $11.57 |
| Tara | Voogt | $11.10 |
| Stephanie | Voong | $473.64 |
| Matt | Voorhees | $7.40 |
| Alejandra | Voors | $18.65 |
| Bharath | Vootukuru | $5.95 |
| Tina | Vora | $23.50 |
| Kathryn | Vosburg | $1.75 |
| Christine | Vose | $36.35 |
| Heather | Votel | $2.90 |
| Rosemary | Voulgaris | $25.08 |
| Connie | Vo-Vu | $4.95 |
| Kay | Voyvodich | $10.70 |
| Willem | Vroegh | $55.30 |
| Maxim | Vskolovskiy | $0.75 |
| Andrew | Vu | $12.95 |
| Bryan | Vu | $1.10 |
| Jacyntha | Vu | $1.70 |
| Judy | Vu | $250.00 |
| Lan | Vu | $12.35 |
| Monica | Vu | $117.30 |
| Vy | Vu | $0.70 |
| Susannah | Vukosa | $5.70 |
| Rebecca | Vyduna | $181.65 |
| A | W | $79.48 |
| Jeff | Wachhorst | $10.10 |
| Gwyn | Wachtel | $0.35 |
| Molly | Wachtel | $6.10 |
| Robert | Wachter | $6.65 |
| Ginger | Wada | $68.85 |
| Janet | Wada | $27.10 |
| Sho | Wada | $63.25 |
| Chris | Wade | $100.00 |
| Devon | Wade | $10.00 |
| Hannah | Wade | $159.59 |
| Jennifer | Wade | $24.60 |
| Lindsey | Wade | $65.10 |
| Raquel | Wade | $6.66 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sarah | Wagener | $86.50 |
| Jennifer | Waggoner | $1.85 |
| Neeti | Wagle | $97.65 |
| Pushkar | Wagle | $10.50 |
| Alix | Wagner | $116.30 |
| Andrew | Wagner | $266.65 |
| Angela | Wagner | $72.18 |
| Audrey | Wagner | $18.75 |
| Bethann | Wagner | $11.65 |
| Chris | Wagner | $66.20 |
| Doreen | Wagner | $59.05 |
| Emilie | Wagner | $100.60 |
| Frances | Wagner | $1.45 |
| Jade | Wagner | $6.90 |
| Katie | Wagner | $3.00 |
| Kelly | Wagner | $11.36 |
| Laura | Wagner | $1.35 |
| Melanie | Wagner | $78.15 |
| Patricia | Wagner | $5.30 |
| Rachel | Wagner | $0.88 |
| Sarah | Wagner | $0.10 |
| Thomas | Wagner | $0.05 |
| Valerie | Wagner | $4.28 |
| Alison | Wagonfeld | $28.20 |
| Lindsey | Wagster | $0.05 |
| Michael | Wahl | $73.60 |
| Victoria | Wahlgren | $12.20 |
| Lindsay | Wai | $5.60 |
| Mary | Waikiki | $0.65 |
| Marvalee | Wake | $117.90 |
| Stephanie | Wakefield | $6.99 |
| Patricia | Wakida | $24.15 |
| Sarah | Wakida | $25.13 |
| Aly | Walansky | $76.80 |
| Sharon | Walchak | $25.05 |
| Kristin | Walczak | $1.00 |
| Courtney | Waldie | $50.00 |
| Todd | Waldman | $117.13 |
| Julian | Waldo | $63.70 |
| Paige | Waldron | $87.44 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stephan | Waldstrom | $300.00 |
| Susan | Walenta | $64.35 |
| Daniel | Walentowski | $398.70 |
| Amanda | Walker | $133.75 |
| Brian | Walker | $35.10 |
| Brian | Walker | $0.95 |
| Chris | Walker | $46.30 |
| Christy | Walker | $18.85 |
| Corey | Walker | $8.95 |
| Courtney | Walker | $2.05 |
| Dan | Walker | $18.38 |
| David | Walker | $121.20 |
| Elizabeth | Walker | $0.74 |
| Genevieve | Walker | $5.25 |
| Jackee | Walker | $13.91 |
| James | Walker | $5.40 |
| Kurt | Walker | $8.95 |
| Lynn | Walker | $28.20 |
| Norman | Walker | $1.70 |
| Philip | Walker | $663.85 |
| Quinn | Walker | $100.00 |
| Suzanne | Walker | $37.85 |
| Kathy | Wall | $0.70 |
| Leslie | Wall | $16.70 |
| Robert | Wall | $11.70 |
| Andy | Wallace | $200.00 |
| Brook | Wallace | $13.56 |
| Cheryl | Wallace | $23.05 |
| Hannah | Wallace | $500.00 |
| Julie | Wallace | $47.10 |
| Katharine | Wallace | $139.30 |
| Kelsey | Wallace | $348.30 |
| Lori And Stan | Wallace | $69.30 |
| Mannon | Wallace | $38.20 |
| Phillippe | Wallace | $1.15 |
| Regina | Wallace | $83.60 |
| Robby | Wallace | $4.55 |
| Scott | Wallace | $50.00 |
| Sommer | Wallace | $10.10 |
| Anne | Walling | $52.65 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lauren | Wallins | $7.75 |
| Holly | Wallis | $157.40 |
| Diana | Walls | $25.00 |
| Carol | Walovich | $100.00 |
| Kate | Walrath | $5.75 |
| Meredith | Walsey | $24.15 |
| Adam | Walsh | $0.01 |
| Alisa | Walsh | $8.95 |
| Amy | Walsh | $36.15 |
| Anna | Walsh | $3.55 |
| Daniel | Walsh | $46.34 |
| Eileen | Walsh | $157.61 |
| Erica | Walsh | $70.08 |
| Erin | Walsh | $111.00 |
| Laura | Walsh | $50.00 |
| Laura | Walsh | $1.55 |
| Mary | Walsh | $17.95 |
| Michael | Walsh | $151.05 |
| Thomas | Walsh | $16.70 |
| Tracy | Walsh | $62.15 |
| Elizabeth | Walter | $7.83 |
| Jeff | Walter | $24.15 |
| Lauren | Walter | $72.60 |
| Jen | Walter-Ballantyne | $2.10 |
| Alexander | Walters | $1.20 |
| Katherine | Walters | $63.05 |
| Kathryn | Walters | $3.30 |
| Kimberly | Walters | $2.10 |
| Lindsay | Walters | $75.00 |
| Mandy | Walters | $15.84 |
| Monica | Walters | $39.78 |
| Shane | Walters | $0.48 |
| Chris | Walti | $4.07 |
| Cassie | Waltman | $50.00 |
| Georgia | Walton | $161.95 |
| Jeffrey | Walton | $8.95 |
| Joanne | Walton | $6.85 |
| Craig | Waltz | $150.00 |
| Karen | Waltz | $35.10 |
| Jennifer | Walwark | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|------------------|-----------------|------------------|
| Michael | Walz | $10.15 |
| Cecelia | Wambach | $12.15 |
| Kenton | Wan | $124.23 |
| Monica | Wan | $12.75 |
| Angela | Wanderer | $89.75 |
| Adam | Wandy | $9.48 |
| Aaron | Wang | $63.20 |
| Alan | Wang | $100.00 |
| Alice | Wang | $50.00 |
| Andrew | Wang | $110.69 |
| Angela | Wang | $8.95 |
| Ann | Wang | $50.00 |
| Austin | Wang | $32.31 |
| Constance | Wang | $7.20 |
| Ellen | Wang | $150.00 |
| Elsie | Wang | $0.71 |
| Erica | Wang | $11.32 |
| Henry | Wang | $4.65 |
| Jianpu | Wang | $100.00 |
| Joellen | Wang | $0.45 |
| Lawrence | Wang | $41.70 |
| Leo | Wang | $39.20 |
| Melissa | Wang | $9.25 |
| Michael | Wang | $151.50 |
| Nancy | Wang | $337.07 |
| Raincat | Wang | $0.76 |
| Serene | Wang | $18.36 |
| Sherry | Wang | $17.00 |
| Sherry | Wang | $8.15 |
| Teresa | Wang | $7.15 |
| Wei-Ying | Wang | $52.70 |
| Yoshiko | Wang | $1.20 |
| Novatila | Wangili | $6.20 |
| Nilesh | Wani | $50.88 |
| Sarita | Wanichpan | $46.10 |
| Aaron | Wansch | $12.10 |
| Meagan | Wansong | $2.43 |
| Blake | Warbington | $3.00 |
| Susan | Warburg | $166.25 |
| Colin | Ward | $103.40 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Katherine | Ward | $30.00 |
| Lela | Ward | $59.51 |
| Lisa | Ward | $13.05 |
| Matt | Ward | $45.75 |
| Michelle | Ward | $30.18 |
| Tracey | Ward | $91.51 |
| Anusheh | Warda | $1.55 |
| Marcee | Wardell | $0.40 |
| Christine | Warden | $46.25 |
| Eric | Wardisko | $14.14 |
| Jessica | Ware | $9.60 |
| Elisabeth | Waring | $0.16 |
| Amy | Warkentin | $0.25 |
| Diane | Warkentin | $34.21 |
| Ellen | Warner | $20.05 |
| Grant | Warner | $4.67 |
| Katie | Warner | $4.95 |
| Miya | Warner | $13.35 |
| Sierra | Warner | $10.70 |
| Stacey | Warner | $52.70 |
| Suzannne | Warner | $49.75 |
| Cherie | Warren | $2.34 |
| Megan | Warren | $59.65 |
| Meredith | Warren | $6.35 |
| Patrick | Warren | $2.70 |
| Sandy | Warren | $27.22 |
| Sheila | Warren | $45.00 |
| Katie | Warrener | $19.65 |
| Clarice | Warrick | $45.35 |
| Mary Ann | Warrington | $14.05 |
| Mike | Warshaw | $202.10 |
| Judith | Washburn | $47.62 |
| Betty | Washington | $12.55 |
| Samuel | Washington | $1.05 |
| Sheena | Washington | $2.21 |
| Tomasz | Wasilczyk | $83.10 |
| Jessica | Wasse | $5.94 |
| Clare | Wasserman | $0.10 |
| Gregory | Wasson | $18.18 |
| Gina | Wassyng | $28.12 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Evan | Watanabe | $50.00 |
| Samantha | Waterhouse | $4.70 |
| Clare | Waterloo | $130.05 |
| Cindy | Waters | $84.15 |
| Rachel | Waters | $7.13 |
| Una | Waters | $261.40 |
| Joanne | Wathen | $225.00 |
| Harrison | Watkins | $33.00 |
| Susan | Watkins | $80.25 |
| Clarice | Watson | $6.85 |
| Jennifer | Watson | $1.06 |
| Karolina | Watson | $5.10 |
| Nicole | Watson | $473.12 |
| Mindee | Watt | $0.65 |
| Alan | Watters | $53.77 |
| Mark | Watters | $89.30 |
| Joanna | Watterson | $112.66 |
| Rachel | Wattier | $37.80 |
| Ashley | Watts | $19.15 |
| Devon | Watts | $770.70 |
| Julie | Watts | $179.66 |
| Keith | Watts | $75.20 |
| Robert | Watts | $3.88 |
| Thomas | Watts | $4.44 |
| Britney | Waugh | $72.70 |
| Sarah | Waxman | $130.40 |
| Isaac | Way | $10.40 |
| Clay | Wayman | $100.00 |
| Haley | Wayne | $8.95 |
| Kathryn | Wayne | $0.15 |
| Ron | Wayne | $885.73 |
| Meghan | Wdowski | $109.25 |
| Barbara | Weatherly | $2.25 |
| Danielle | Weaver | $10.05 |
| Evan | Weaver | $6.75 |
| Koko | Weaver | $7.30 |
| Sharon | Weaver | $0.65 |
| Thomas | Weaver | $50.00 |
| Bobbie | Webb | $20.80 |
| Brad | Webb | $84.51 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Darlene | Webb | $6.05 |
| Dawn | Webb | $0.20 |
| Jen | Webb | $50.00 |
| Karen | Webb | $52.30 |
| Michael | Webb | $1.24 |
| Nora | Webb | $4.20 |
| Peter | Webb | $0.30 |
| Rachel | Webb | $25.55 |
| Tycine | Webb | $50.00 |
| David | Webber | $50.00 |
| Lindsay | Webb-Peploe | $34.50 |
| Jessica | Weber | $39.40 |
| Julie | Weber | $33.75 |
| Kate | Weber | $22.40 |
| Kelsey | Weber | $20.00 |
| Marla | Weber | $72.32 |
| Mirelle | Weber | $5.40 |
| Rebecca | Weber | $19.75 |
| Sarahjdefreitas | Weber | $17.58 |
| Jordan | Webster | $1.35 |
| Lauren | Webster | $113.45 |
| Shaun | Webster | $18.85 |
| Yasmin | Webster-Woog | $40.00 |
| Jenny | Weddle | $2.50 |
| Claire | Wedekin | $8.95 |
| G | Wedemeyer | $12.10 |
| Cicely | Wedgeworth | $19.20 |
| Margaret | Weeks | $27.39 |
| Shannon | Weeks | $107.05 |
| Beth | Weesner | $0.65 |
| Jesse | Weglein | $54.15 |
| Christina | Wegner | $3.00 |
| Kendra | Wehmeyer | $22.15 |
| Sunna | Wehrmeijer | $8.95 |
| David | Wei | $44.46 |
| Isabella | Wei | $0.70 |
| Joyce | Wei | $113.40 |
| Lynn | Weichert | $57.20 |
| Jess | Weida | $237.89 |
| Kris | Weidenbach | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christi | Weidling | $37.10 |
| Nicole | Weigel | $30.90 |
| Peter | Weight | $169.45 |
| Laurel | Weil | $6.60 |
| Mike | Weil | $30.80 |
| Kate | Weiland | $29.50 |
| Lian | Weiland | $18.38 |
| Shanni | Weilert | $19.35 |
| Claire | Weinberg | $17.97 |
| Leigha | Weinberg | $79.85 |
| Nhu | Weinberg | $54.85 |
| Ashley | Weiner | $28.05 |
| Carolyn | Weiner | $28.10 |
| Elizabeth | Weiner | $11.15 |
| Jeffrey | Weiner | $2.20 |
| Mairin | Weiner | $75.00 |
| Mairin | Weiner | $1.30 |
| Rebecca | Weiner | $6.20 |
| Sarah | Weiner | $45.75 |
| Shay | Weiner | $16.50 |
| Neal | Weingart | $58.25 |
| Valerie | Weingarten | $23.85 |
| Serena | Weingrod | $48.65 |
| Alicia | Weinman | $400.00 |
| Judy | Weinreich | $0.05 |
| Bill | Weinstein | $31.80 |
| Joshua | Weinstein | $170.15 |
| Kate | Weinstein | $2.48 |
| Rachel | Weinstein | $5.10 |
| Sarina | Weinstein | $84.85 |
| Susan | Weinstein | $450.00 |
| Gerald | Weintraub | $2.15 |
| Chris | Weir | $0.60 |
| Jamie | Weir | $0.37 |
| Melina | Weir | $29.55 |
| Melissa | Weir | $49.45 |
| Elizabeth | Weir Burke | $12.83 |
| Alexi | Weirich | $215.95 |
| Roni | Weisberg-Ross | $5.65 |
| Jane | Weisbin | $10.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Whitney | Weisel | $2.45 |
| Julia | Weisenburger | $35.00 |
| Seth | Weisfeld | $102.52 |
| David | Weiskopf | $1.80 |
| Adam | Weiss | $4.55 |
| Eric | Weiss | $150.00 |
| Evan | Weiss | $153.60 |
| Howard | Weiss | $50.00 |
| Jennifer | Weiss | $50.00 |
| Kimberly | Weiss | $85.15 |
| Scott | Weiss | $1.25 |
| Todd | Weiss | $250.00 |
| Courtney | Weissensee | $15.27 |
| Cybele | Weisser | $26.35 |
| Erika | Weissinger | $96.30 |
| Heather | Weissman | $49.35 |
| Jacquelyn | Weitz | $0.34 |
| Freda | Weitzer | $50.00 |
| Michael | Weitzner | $18.06 |
| Dan | Wekselgreene | $15.25 |
| Jennifer | Wekselgreene | $27.00 |
| Caryl | Welborn | $88.55 |
| Lisa | Welborn | $220.45 |
| Andrew | Welch | $22.65 |
| Katherine | Welch | $40.00 |
| Lindsey | Welch | $100.00 |
| Rhiannon | Welch | $126.00 |
| Ryan | Welch | $4.70 |
| Mary | Welday | $395.18 |
| Linda | Weldele | $1.40 |
| Liz | Weldon | $12.90 |
| Patrick | Weldon | $18.45 |
| Danielle | Welihozkiy | $14.20 |
| Melanie | Wellbeloved | $6.45 |
| Luz | Wellington | $17.10 |
| Rocio | Wellington | $65.65 |
| Josh | Wellman | $18.33 |
| Amy | Wells | $12.70 |
| Jenna | Wells | $2.90 |
| Jordan | Wells | $2.15 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Julie | Wells | $1.00 |
| Matt | Wells | $19.81 |
| Joshua | Welt | $171.35 |
| Matthew | Welt | $45.79 |
| Brian | Welty | $7.40 |
| Cheryl | Wen | $25.54 |
| Cindy | Wen | $11.84 |
| Danielle | Wendel | $8.95 |
| Lyllian | Wendroff | $30.45 |
| Sara | Wener | $1.55 |
| Jonathan | Weng | $100.00 |
| Robert | Wenger | $5.40 |
| Tammy | Wensko | $50.00 |
| Dean | Wenstrand | $29.60 |
| Doris | Wenters | $33.60 |
| Briana | Wentworth | $0.28 |
| Maria | Wentworth | $2.60 |
| Wizz | Wentworth | $25.00 |
| Erin | Wentzien | $140.45 |
| Abigail | Wenz | $191.05 |
| Carolyn | Wenzl | $51.03 |
| Patricia | Weott | $16.20 |
| Deb | Wepman | $3.75 |
| Andrew | Werbrock | $50.00 |
| Wendy | Werder | $50.00 |
| Shawna | Werle | $10.00 |
| Am√©Lie | Werner | $33.07 |
| Anke | Werner | $5.95 |
| Gretchen | Werner | $34.65 |
| Megan | Werner | $45.80 |
| Randy | Werner | $248.27 |
| Ruth | Werner | $2.00 |
| Rebekah | Werth | $98.00 |
| Robert | Wertz | $20.00 |
| Breena | Wescott | $69.20 |
| Chauncey | Wesley | $29.90 |
| Lisa | Wesley | $2.30 |
| Norma | Wesley | $1.40 |
| Alexandra | Wessel | $0.35 |
| Jane | West | $27.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jesse | West | $69.95 |
| Jill | West | $7.70 |
| Judy | West | $70.57 |
| Kate | West | $100.00 |
| Kimberly | West | $209.74 |
| Lindsay | West | $2.86 |
| Lucy | West | $64.16 |
| Mary | West | $2.70 |
| Michael | West | $31.15 |
| William | West | $58.34 |
| Erin | Westen | $131.87 |
| Cooper | Westendarp | $27.41 |
| Icy | Westerdal | $72.95 |
| Kim | Westerman | $19.30 |
| Lauren | Westfall | $84.20 |
| Gabe | Westmaas | $441.90 |
| Lynn | Westphal | $12.20 |
| Shireen | Wetmore | $485.87 |
| Madeline | Wetta | $82.10 |
| Erica | Wetter | $1.09 |
| Curt | Wetzel | $68.90 |
| Michelle | Wetzler | $36.85 |
| Ryan | Wevers | $10.95 |
| Dan | Whalen | $5.15 |
| Dee | Whalen | $22.45 |
| Jen | Whalen | $18.30 |
| Tom | Whalen | $77.60 |
| Andrew | Whang | $159.74 |
| Jennie | Whang | $2.25 |
| Gabrielle | Wheatley | $28.95 |
| Chris | Wheeler | $11.11 |
| Cyndi | Wheeler | $115.48 |
| Dawn | Wheeler | $25.15 |
| Jaime | Wheeler | $160.00 |
| Katrin | Wheeler | $0.05 |
| Melissa | Wheeler | $0.20 |
| Michael | Wheeler | $9.29 |
| Ross | Wheeler | $22.08 |
| Valerie | Whetstone | $250.00 |
| Daria | Whettam | $157.48 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Judson | Whigham | $64.85 |
| Teresa | Whinery | $0.25 |
| Sandra | Whipple | $51.65 |
| Charles | Whisenhunt | $1.56 |
| Matt | Whisenhunt | $1.35 |
| Victoria | Whisman | $30.30 |
| Cullan | Whitaker | $5.05 |
| Rowena | Whitaker | $1.60 |
| Tana | Whitaker | $50.00 |
| Camille | Whitcomb | $1.01 |
| Dan | Whitcomb | $1.45 |
| Erin-Kate | Whitcomb | $3.45 |
| Alison | White | $100.00 |
| Ben | White | $45.10 |
| Chelsea | White | $24.60 |
| Christina | White | $3.00 |
| David | White | $297.35 |
| David | White | $0.16 |
| Dulce | White | $17.99 |
| Emily | White | $87.20 |
| Erika | White | $24.65 |
| Jennie | White | $80.00 |
| Julie | White | $100.00 |
| Katy | White | $62.05 |
| Kevin | White | $3.65 |
| Kristen | White | $12.95 |
| Kristen | White | $2.80 |
| Leah | White | $7.62 |
| Maggie | White | $13.65 |
| Phoebe | White | $0.34 |
| Rebecca | White | $22.32 |
| San | White | $1.75 |
| Star | White | $69.00 |
| Susan | White | $0.10 |
| William | White | $39.45 |
| Yvette | White | $50.32 |
| Pauline | White Meeusen | $0.49 |
| Chelene | Whiteaker | $7.90 |
| Suriyun | Whitehead | $5.95 |
| Melissa | Whitehouse | $104.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sivan | Whiteley | $48.35 |
| Jerryan | Whiteman | $5.30 |
| Molly | Whiteman | $66.36 |
| Michael | Whiteshoes | $20.00 |
| Abby | Whiteside | $128.66 |
| Emma | Whitfield | $5.15 |
| Stephanie | Whitfield | $47.18 |
| John | Whitford | $19.60 |
| Whitney | Whitford | $58.60 |
| Crenshaw | Whitley | $49.55 |
| Jj | Whitlinger | $1.05 |
| Jacquie | Whitlock | $34.35 |
| Matt | Whitlock | $32.81 |
| John | Whitmer | $50.00 |
| Roger | Whitmer | $157.20 |
| Carrie | Whitmore | $25.10 |
| Bob | Whitney | $8.39 |
| Neil | Whitney | $18.20 |
| Dean | Whittaker | $8.55 |
| Elizabeth | Whittaker | $250.00 |
| Kevin | Whittaker | $2.89 |
| Airon | Whitt-De G | $114.10 |
| Don | Whittemore | $50.00 |
| Amber | Whittier | $2.45 |
| Sam | Whittle | $128.55 |
| Kevin | Wibg | $100.00 |
| Elena | Wible | $50.00 |
| Ann | Wicker | $1.65 |
| Andrea | Wickremasinghe | $10.15 |
| Alice | Wicks | $75.00 |
| Simon | Wicks | $429.95 |
| Kimberly | Wicoff | $51.35 |
| Kristin | Widergren | $72.20 |
| Elisa | Widjaja | $0.35 |
| Caroline | Widman | $5.20 |
| David | Wiechers | $2.25 |
| Karen | Wiederholt | $74.70 |
| Michael | Wiehn | $44.82 |
| Jaimey | Wiener | $9.15 |
| Sharon | Wiener | $20.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Sandy | Wienholz | $0.75 |
| Jenni | Wight | $26.85 |
| Jenni | Wight | $50.00 |
| Jessica | Wijesekera | $100.00 |
| Sarah | Wikander | $11.95 |
| Debbie | Wilber | $15.20 |
| Julie | Wilcox | $535.61 |
| Shyla | Wilcynski | $6.87 |
| Cheri | Wild | $0.12 |
| Katrin | Wilde | $100.00 |
| Lindsey | Wilde | $13.10 |
| Michela | Wilde | $3.70 |
| Amy | Wilder | $166.10 |
| Jordan | Wilder | $175.00 |
| Kelli | Wilder | $16.50 |
| Suzanne | Wildey | $24.60 |
| Julie | Wilensky | $1.66 |
| Ilana | Wiles | $16.06 |
| Alexa | Wiley | $55.40 |
| Bart | Wiley | $12.58 |
| Deane | Wiley | $146.83 |
| Erin | Wiley | $0.30 |
| Jamie | Wiley | $50.00 |
| Katie | Wiley | $54.70 |
| Patrick | Wiley | $30.05 |
| Erin | Wilfong | $0.20 |
| Eric | Wilford | $74.05 |
| Shaw | Wilhelm | $50.00 |
| Kevin | Wilhelmsen | $0.93 |
| Tori | Wilhelmsen | $2.85 |
| Emaleigh | Wilhite | $148.81 |
| Karen | Wilhoyte | $69.15 |
| J | Wilk | $57.90 |
| Jennifer | Wilka | $16.60 |
| Rachel | Wilka | $3.34 |
| Jennifer | Wilkin | $205.08 |
| Crystal | Wilkinson | $4.10 |
| Freddi | Wilkinson | $205.80 |
| Jackson | Wilkinson | $23.65 |
| Michaela | Wilkinson | $46.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Simon | Wilkinson | $58.65 |
| Jennifer | Wilkoff | $0.30 |
| Oz | Wilks | $66.80 |
| Brian | Will | $4.25 |
| Sari | Will | $67.56 |
| Kerri | Willa | $27.35 |
| Meredith | Willa | $13.60 |
| Erin | Willard | $21.50 |
| Jess | Willard | $12.50 |
| Christine | Willemsen | $4.60 |
| Lisa | Willett | $44.30 |
| Simone | Willett | $5,938.09 |
| Mayumi | Willgerodt | $0.02 |
| Verhanika | Willhelm | $182.35 |
| Alison | Williams | $250.00 |
| Ashley | Williams | $86.97 |
| Brianna | Williams | $100.00 |
| Brittany | Williams | $8.95 |
| Caren | Williams | $30.60 |
| Christina | Williams | $87.10 |
| Christine | Williams | $5.65 |
| Danielle | Williams | $40.00 |
| Darrolyn | Williams | $2.50 |
| David | Williams | $2.25 |
| Dodge | Williams | $74.15 |
| Dorothy | Williams | $1.35 |
| Erika | Williams | $11.27 |
| Esther | Williams | $3.60 |
| Greg | Williams | $6.05 |
| Jacqueline | Williams | $0.95 |
| Jared | Williams | $2.15 |
| Jessica | Williams | $56.20 |
| Jessie & Tom | Williams | $0.05 |
| Jill | Williams | $59.15 |
| Judith | Williams | $20.75 |
| Kenneth | Williams | $46.31 |
| Kirsty Elizabeth Ann | Williams | $51.20 |
| Kyontae | Williams | $50.00 |
| Lara | Williams | $40.20 |
| Lesley | Williams | $2.75 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Liliana | Williams | $50.00 |
| Lori | Williams | $35.40 |
| Melanie | Williams | $100.00 |
| Michael | Williams | $50.00 |
| Monica | Williams | $130.10 |
| Nancy | Williams | $25.20 |
| Nari | Williams | $5.72 |
| Nicole | Williams | $44.50 |
| Pete | Williams | $42.70 |
| Rehema | Williams | $2.65 |
| Stacy | Williams | $3.60 |
| Tad | Williams | $34.04 |
| Tiffany | Williams | $3.30 |
| Timothy E.M. | Williams | $26.80 |
| Blair | Williamson | $7.95 |
| David | Williamson | $688.30 |
| Fumiko | Williamson | $48.95 |
| Jenevieve | Williamson | $93.65 |
| Suzanne | Williamson | $33.40 |
| Bart | Willis | $59.30 |
| Lisa | Willis | $3.55 |
| Madeline | Willman | $0.65 |
| Denise | Willmes | $0.05 |
| Anne | Willson | $32.90 |
| Julie | Wilner | $34.69 |
| Rachel | Wilner | $5.15 |
| Alex | Wilson | $12.35 |
| Alexandra | Wilson | $100.00 |
| Alicia | Wilson | $100.26 |
| Amanda | Wilson | $4.10 |
| Angela | Wilson | $187.86 |
| April | Wilson | $31.72 |
| Ashley | Wilson | $8.95 |
| Bill | Wilson | $12.15 |
| Bronwen | Wilson | $4.90 |
| Brooke | Wilson | $65.05 |
| Cindy | Wilson | $215.65 |
| Elena | Wilson | $8.40 |
| Emily | Wilson | $10.41 |
| Gayle | Wilson | $27.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Hallie | Wilson | $97.23 |
| Hanna | Wilson | $13.20 |
| Jaron | Wilson | $2.30 |
| Jennifer | Wilson | $205.40 |
| Julia | Wilson | $4.25 |
| Julie | Wilson | $18.22 |
| Karen | Wilson | $23.05 |
| Katie | Wilson | $273.90 |
| Kendall | Wilson | $1.35 |
| Kevin | Wilson | $50.00 |
| Kristina | Wilson | $243.16 |
| Lawrence | Wilson | $3.20 |
| Lindsey | Wilson | $27.85 |
| Maria | Wilson | $18.35 |
| Marisa | Wilson | $178.20 |
| Mark | Wilson | $50.00 |
| Marlinda | Wilson | $39.65 |
| Matt | Wilson | $3.30 |
| Michaeli | Wilson | $21.97 |
| Nicholas | Wilson | $100.00 |
| Reed | Wilson | $36.15 |
| Sarah | Wilson | $9.00 |
| Sarah | Wilson | $92.91 |
| Savannah | Wilson | $0.84 |
| Scott | Wilson | $2.55 |
| Shannon | Wilson | $0.45 |
| Stacey | Wilson | $37.12 |
| Stephanie | Wilson | $0.81 |
| Steve | Wilson | $5.70 |
| Steven | Wilson | $16.00 |
| Wanda | Wilson | $2.88 |
| Will | Wilson | $55.47 |
| William | Wilson | $25.00 |
| Nick | Wilson-Codega | $1.92 |
| Martha | Wiltamuth | $250.00 |
| Erica | Wiltermuth | $15.01 |
| Ethan | Wimert | $54.00 |
| Jacqueline | Win | $4.90 |
| Jeanie | Win | $50.00 |
| James | Windeler | $22.85 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Caroline | Windell | $24.15 |
| Jenille | Winder | $29.05 |
| Lesley | Windham | $236.70 |
| Kinnereth | Winegarner | $0.05 |
| Brian | Wines | $15.60 |
| Wesley | Wing | $43.38 |
| Ariel | Winger | $31.59 |
| Beth | Winger | $27.50 |
| Emily | Wingo | $0.35 |
| Diva | Winje | $17.85 |
| Brittni | Winkelman | $69.65 |
| Erica | Winkelman | $30.11 |
| Caroline | Winkie | $20.64 |
| Adam | Winkleman | $12.25 |
| Ji | Winkler | $58.10 |
| Mike | Winlo | $9.65 |
| Jennifer | Winn | $35.65 |
| Doug | Winnie | $210.65 |
| Jane | Winslow | $50.00 |
| Erin | Winston | $1.20 |
| Sarah | Winter | $40.00 |
| Max | Wintermark | $8.11 |
| Jennifer | Winters | $145.25 |
| Nadia | Winters | $100.00 |
| Shelley | Winters | $75.00 |
| David | Winton | $86.35 |
| Anne | Wintroub | $18.75 |
| Charles | Wirth | $100.00 |
| Chelsea | Wirtz | $14.96 |
| Shannah | Wischik | $38.59 |
| Jennifer | Wisdom | $0.35 |
| Kacie | Wise | $35.47 |
| Karen | Wise | $21.60 |
| Laura | Wise | $134.95 |
| Linda | Wise | $3.40 |
| Mark | Wise | $85.81 |
| Tracy | Wiseman | $10.05 |
| Barbara | Wismer | $417.20 |
| Jeremy | Wismer | $1.90 |
| Tim | Wisniewski | $32.25 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Stacey | Wisnom | $17.45 |
| Kelly | Wissolik | $8.70 |
| Adam | Witherspoon | $150.00 |
| Liz | Witherspoon | $265.64 |
| Kathryn | Withycombe | $126.85 |
| Debra | Witkowsky | $1.13 |
| Irmgard | Witte | $8.40 |
| Carla | Wittenberg | $1.90 |
| Harry | Wittenberg | $114.45 |
| Meghan | Wittich | $65.85 |
| Abby | Wittman | $9.90 |
| Joanne | Wixon | $0.50 |
| Benny | Wizansky | $0.25 |
| Kirsten | Wlaschin | $9.02 |
| Jessica | Woersching | $7.70 |
| John | Wohlfarth | $30.25 |
| Brinden | Wohlstattar | $65.40 |
| Chelsa | Wojciakowski | $1.08 |
| Katie | Wojnoonski | $0.30 |
| Elizabeth | Wolcott | $36.27 |
| Catherine | Wold | $26.00 |
| Rahhel | Woldu | $13.01 |
| Brandee | Woleslagle Blank | $1.55 |
| Annette | Wolf | $229.99 |
| Barbara | Wolf | $20.14 |
| Catherine | Wolf | $100.50 |
| Danny | Wolf | $79.70 |
| Dc | Wolf | $26.38 |
| Eva | Wolf | $295.97 |
| Lauren | Wolf | $31.40 |
| Maria | Wolf | $1.65 |
| Marion | Wolf | $36.55 |
| Nathaniel | Wolf | $50.00 |
| Shaye | Wolf | $0.80 |
| Becky | Wolfe | $50.00 |
| Elysa | Wolfe | $8.92 |
| Joyce | Wolfe | $4.10 |
| Kathryn | Wolfe | $61.85 |
| Rebeca | Wolfe-Balbuena | $100.00 |
| Erica | Wolff | $31.31 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Nicole | Wolff | $56.20 |
| Nicole | Wolfgram | $105.25 |
| Ian | Wolfley | $0.30 |
| Amy | Wolfrum | $91.01 |
| Molly | Wolfsehr | $13.95 |
| Sandy | Wolger | $150.00 |
| Rick | Wolin | $31.05 |
| Anna | Wolitzky | $100.00 |
| A | Wolter | $4.06 |
| Lisa | Wolters | $198.31 |
| Andy | Wolverton | $5.96 |
| Gina | Won | $96.67 |
| Alex | Wong | $9.50 |
| Alice | Wong | $29.50 |
| Amy | Wong | $0.18 |
| Angela | Wong | $7.85 |
| Angela | Wong | $0.15 |
| Anna | Wong | $97.55 |
| Art | Wong | $40.50 |
| Beatrice | Wong | $0.51 |
| Beth | Wong | $51.75 |
| Brenda | Wong | $150.00 |
| Brenda | Wong | $46.75 |
| Caitlin | Wong | $7.25 |
| Carmen | Wong | $6.20 |
| Catherine | Wong | $154.10 |
| Chihunt | Wong | $8.95 |
| Chris | Wong | $14.90 |
| Cynthia | Wong | $132.10 |
| Edward | Wong | $29.50 |
| Edward | Wong | $23.05 |
| Elise | Wong | $5.40 |
| Ella | Wong | $67.24 |
| Felix | Wong | $8.95 |
| Garrick | Wong | $250.00 |
| Gayle | Wong | $5.65 |
| Gerrye | Wong | $3.70 |
| Ginny | Wong | $2.00 |
| Holly | Wong | $250.00 |
| Irene | Wong | $8.95 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jaclyn | Wong | $49.68 |
| Jacquelyn | Wong | $22.90 |
| Jamie | Wong | $5.30 |
| Jennie | Wong | $0.02 |
| Jennifer | Wong | $1.76 |
| Karen | Wong | $1.31 |
| Keith | Wong | $3.54 |
| Kevin | Wong | $2.20 |
| Kim | Wong | $2.60 |
| Kimberly | Wong | $24.40 |
| Kristin | Wong | $74.15 |
| Ky-Yen | Wong | $59.30 |
| Lisa | Wong | $5.60 |
| Melissa | Wong | $250.00 |
| Patricia | Wong | $1.00 |
| Peter | Wong | $73.60 |
| Phyllis | Wong | $100.00 |
| Raylan | Wong | $149.75 |
| Robin | Wong | $94.05 |
| Rose | Wong | $3.21 |
| Sheldon | Wong | $13.03 |
| Shirley | Wong | $0.15 |
| Sophia | Wong | $7.99 |
| Stanley | Wong | $0.42 |
| Stella | Wong | $9.90 |
| Stephanie | Wong | $94.05 |
| Stuart | Wong | $28.75 |
| Sueanna | Wong | $150.00 |
| Susan | Wong | $145.52 |
| Tania | Wong | $78.55 |
| Thanh | Wong | $335.05 |
| Tricia | Wong | $19.15 |
| Vincent N | Wong | $0.35 |
| Wailing | Wong | $170.00 |
| Winchelle | Wong | $3.60 |
| Judy | Wong-Chen | $1.90 |
| Connie | Wong-Kondrick | $83.55 |
| Carolyn | Wong-Woo | $4.73 |
| Austin | Woo | $0.55 |
| Bob | Woo | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Christine | Woo | $1.11 |
| Cynthia | Woo | $26.55 |
| Heidi | Woo | $27.60 |
| Joanne | Woo | $0.73 |
| Kathy | Woo | $5.73 |
| Linda | Woo | $59.15 |
| Sarah | Woo | $37.80 |
| Tina | Woo | $77.10 |
| Barbra | Wood | $6.95 |
| Brennan | Wood | $187.05 |
| Chellene | Wood | $0.35 |
| Dianne | Wood | $60.74 |
| Douglas | Wood | $63.99 |
| Eric | Wood | $50.00 |
| Joel | Wood | $8.60 |
| Judith V | Wood | $23.05 |
| Lesli | Wood | $5.75 |
| Matt | Wood | $150.00 |
| Wesley | Wood | $0.40 |
| Ashley | Woodall | $7.33 |
| Diane | Woodall | $1.65 |
| Tess | Woodall | $0.85 |
| Jessica | Woodall-Massey | $101.30 |
| Susan | Woodard | $4.10 |
| Adam | Woodbury | $99.25 |
| Stephanie | Woodcox | $15.95 |
| Stephen | Woodford | $45.30 |
| Pat | Woodley | $10.86 |
| Lisa | Woodrich | $94.15 |
| Carlo | Woods | $150.00 |
| David | Woods | $3.95 |
| Holly | Woods | $2.35 |
| Kathryn | Woods | $54.80 |
| Kelsey | Woods | $55.20 |
| Kristin | Woods | $2.53 |
| Sean | Woods | $274.10 |
| John | Woodside | $104.47 |
| Elana | Woodward | $12.85 |
| Jason | Woodward | $0.85 |
| Jesse | Woodward | $130.70 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Kim | Woodward | $0.10 |
| Susan | Woodward | $10.05 |
| Stacy | Woodworth | $0.10 |
| Mary Elizabeth | Woofter | $50.00 |
| Tom | Wooldridge | $15.90 |
| Leslie | Wooley | $6.00 |
| Tiffany | Woolf | $159.40 |
| Maggie | Wooll | $1.02 |
| Heather | Woollen | $64.35 |
| Pearl | Woon-Tai | $43.55 |
| Heather | Wooten | $8.95 |
| Christian | Wopperer | $7.05 |
| Cynthia | Wordell | $17.90 |
| Stephanie | Worden | $0.35 |
| Lauren | World | $33.75 |
| Theodore | Worrall | $139.70 |
| Brittany | Worth | $59.55 |
| Thaddeus | Wozniak | $69.20 |
| Danielle | Wrather | $0.40 |
| Debbie | Wredberg | $160.36 |
| Ian | Wren | $38.50 |
| Jean | Wren | $101.07 |
| Emma | Wrenn | $7.15 |
| Pat | Wrenn | $50.00 |
| Adam | Wright | $56.65 |
| Andrew | Wright | $126.00 |
| Caitrin | Wright | $45.35 |
| Chad | Wright | $7.45 |
| Dan | Wright | $3.25 |
| Erika | Wright | $114.47 |
| Heather | Wright | $74.96 |
| Jermon | Wright | $64.90 |
| Jesse | Wright | $26.15 |
| Joanna | Wright | $49.85 |
| Joanne | Wright | $500.00 |
| Jordan | Wright | $33.65 |
| Kaitlin | Wright | $56.98 |
| Katharine | Wright | $271.12 |
| Kelly | Wright | $50.00 |
| Kristiana | Wright | $100.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Meshawn | Wright | $5.03 |
| Nancy V. | Wright | $191.65 |
| Nate | Wright | $12.65 |
| Rachel | Wright | $100.00 |
| Tara | Wright | $89.75 |
| Victoria | Wright | $17.60 |
| Gillian | Wright-Cassone | $8.25 |
| Jane | Wrightson | $60.55 |
| Hayley | Wrubel | $22.60 |
| Blake | Wu | $203.90 |
| Ellen | Wu | $0.15 |
| Eric | Wu | $100.00 |
| Ethel | Wu | $31.15 |
| Grace | Wu | $338.11 |
| Heidi | Wu | $50.00 |
| Jamie | Wu | $2.15 |
| Janet | Wu | $84.10 |
| Jing-Fun | Wu | $20.20 |
| Joann | Wu | $9.21 |
| Judy | Wu | $194.60 |
| Karen | Wu | $1.25 |
| Katherine | Wu | $8.95 |
| Kendall | Wu | $200.00 |
| Leon | Wu | $37.91 |
| Mark | Wu | $9.05 |
| Nini | Wu | $0.35 |
| Ruth | Wu | $26.10 |
| Sandy | Wu | $50.00 |
| Sonny | Wu | $0.30 |
| Terry | Wu | $0.65 |
| Walter | Wu | $14.20 |
| Wanzhen | Wu | $10.35 |
| Yikun | Wu | $8.15 |
| Monica | Wu Daughhetee | $13.30 |
| Stacey | Wueste | $34.30 |
| Lory | Wuethrich | $4.34 |
| Bahareh | Wullschleger | $25.15 |
| Lisa | Wurtzel | $984.34 |
| David | Wurzburg | $32.55 |
| Susan | Wuthrich | $31.90 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Susan | Wuthrich | $4.10 |
| Dawn | Wyatt | $24.43 |
| Gina | Wyatt | $19.65 |
| Shalayne | Wyatt | $5.60 |
| Willis | Wygant | $10.20 |
| Amy | Wylde | $2.38 |
| Michaele | Wylde | $17.09 |
| Faye | Wylder | $8.95 |
| Greg | Wylie | $1.80 |
| Michele | Wymer | $49.55 |
| Emily | Wynns | $9.45 |
| Yasmin | Wyrick | $25.95 |
| Alan | Wysling | $106.40 |
| Elizabeth | Wytychak | $0.74 |
| Christian | Xavier | $0.80 |
| Sushma | Xavier | $36.96 |
| Athena | Xenakis | $32.85 |
| Hui | Xian | $27.75 |
| Rong | Xiang | $0.55 |
| Bei | Xiao | $25.00 |
| Jennifer | Xu | $2.65 |
| Kuai | Xu | $72.30 |
| Mengle | Xue | $38.11 |
| Alex | Xx | $100.00 |
| A | Y | $11.77 |
| Sascha | Y | $57.60 |
| Timothy | Yaeger | $70.05 |
| Ben | Yaffee | $23.60 |
| Kathleen | Yago | $10.65 |
| Bob | Yakominich | $6.35 |
| Harsha | Yalamanchili | $14.05 |
| Alice | Yam | $49.44 |
| Anne | Yamada | $36.25 |
| Daryl | Yamamoto | $3.30 |
| Dorothy | Yamamoto | $8.95 |
| Joyce | Yamamoto | $174.10 |
| Stephanie | Yamamoto | $28.29 |
| Jordan | Yamashita | $235.83 |
| Marrie | Yamashita | $50.00 |
| Michi | Yamashita | $2.54 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alfred | Yan | $1.84 |
| Amanda | Yan | $4.30 |
| John | Yan | $110.45 |
| Karen | Yan | $156.16 |
| Bin | Yang | $0.80 |
| Chandra | Yang | $21.95 |
| Desiree | Yang | $4.12 |
| Elizabeth | Yang | $14.45 |
| Francis | Yang | $0.21 |
| Fred | Yang | $380.00 |
| Grace | Yang | $0.95 |
| Jeni | Yang | $21.59 |
| Nabee | Yang | $30.40 |
| Tien-An | Yang | $110.20 |
| Oren | Yaniv | $47.05 |
| Gennady | Yanovsky | $100.00 |
| Ryan | Yanuss | $150.00 |
| Gabriella | Yao | $15.00 |
| Simo | Yao | $0.57 |
| Tammy | Yao | $0.50 |
| Andrew | Yap | $150.00 |
| Annette | Yap | $110.05 |
| Christine | Yap | $150.00 |
| Ez | Yap | $647.42 |
| Andy | Yapp | $9.38 |
| Shelly | Yapp | $113.04 |
| Jennifer | Yarger | $37.69 |
| Sarah | Yarger | $9.40 |
| Debra | Yarnall | $18.25 |
| David | Yaroslavsky | $100.00 |
| Lisa | Yarrow | $8.15 |
| Omar | Yassin | $3.95 |
| Makiko | Yasuda | $0.42 |
| Ellen | Yasumura | $32.80 |
| Gabrielle | Yates | $8.10 |
| Hope | Yates | $69.70 |
| Allison | Yau | $6.47 |
| Karissa | Yau | $2.30 |
| Maayan | Yavne | $35.45 |
| Dave | Yeap | $22.02 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Derek | Yecies | $56.80 |
| Naomi | Yedlosky | $3.55 |
| Oscar | Yedra | $12.50 |
| Ben | Yee | $58.25 |
| Brandon | Yee | $31.00 |
| Janice | Yee | $74.35 |
| Jordan | Yee | $100.00 |
| Megan | Yee | $41.10 |
| Olivia | Yee | $36.43 |
| Simon | Yee | $44.75 |
| Tanya | Yee | $138.45 |
| Thomas | Yee | $18.17 |
| Lisa | Yeeles | $15.24 |
| Bryan | Yeh | $58.70 |
| Carol | Yeh | $0.69 |
| Jennifer | Yeh | $20.33 |
| Stephanie | Yeh | $60.00 |
| Victor | Yeh | $28.45 |
| Shabnam | Yekta | $23.70 |
| Sarita | Yeldandi | $18.65 |
| Erica | Yelensky | $6.25 |
| Jenny | Yelin | $12.15 |
| Aditya | Yelisetty | $129.82 |
| Erica | Yen | $83.40 |
| Gina | Yen | $41.20 |
| Kylene | Yen | $106.07 |
| Lulu | Yen | $59.05 |
| Sandy | Yen | $2.85 |
| Tracy | Yen | $54.30 |
| Zoe | Yentzer | $14.80 |
| Michelle | Yeo | $4.60 |
| Melissa | Yep | $71.60 |
| Sarah | Yeregui | $25.45 |
| Lisa | Yergovich | $0.10 |
| Greg | Yermakov | $49.48 |
| Jenn | Yettke | $29.90 |
| Benjamin | Yeung | $2.10 |
| Cathy | Yeung | $131.81 |
| Richard | Yeung | $4.10 |
| Zov´ | Yeung | $28.30 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Jane | Yi | $39.20 |
| Serap | Yigit Elliott | $15.53 |
| Grace | Yim | $150.00 |
| Alan | Yin | $76.25 |
| Elaine | Yin | $107.40 |
| Carol | Ying | $21.59 |
| Anne | Yip | $44.60 |
| Channing | Yip | $42.85 |
| Jason | Yip | $0.30 |
| Linda | Yip | $32.25 |
| Steve | Yob | $0.45 |
| Cheryl | Yochum | $8.95 |
| Ayal | Yogev | $238.50 |
| Danielle | Yokell | $46.60 |
| Ryan | Yokogawa | $1.05 |
| Ei-Lun | Yokomizo | $61.85 |
| Nathaniel | Yolles | $86.55 |
| Vanessa | Yonan | $49.30 |
| Tiffany | Yonts | $11.20 |
| Dave | Yoo | $36.15 |
| Haeyoung | Yoon | $1.55 |
| Mary | Yoon | $17.25 |
| Sarah | Yoon | $35.80 |
| Tacie | Yoon | $279.42 |
| Bron | York | $100.00 |
| Caitlin | York | $30.15 |
| Rachel | York | $1.66 |
| Sarah | York | $80.10 |
| Frank | Yoshida | $39.48 |
| Koji | Yoshida | $100.00 |
| Masumi | Yoshida | $40.00 |
| Megan | Yoshimura | $0.77 |
| David | Yosso | $115.25 |
| Amy | Yotopoulos | $0.39 |
| Nina | Youmans | $21.25 |
| Shannon | Youmans | $14.28 |
| Benjamin | Young | $2.39 |
| Braeden | Young | $47.25 |
| Denise | Young | $25.00 |
| Elizabeth | Young | $67.05 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Eve | Young | $1.70 |
| Georgia | Young | $32.90 |
| Helena | Young | $6.90 |
| James | Young | $6.02 |
| Jennifer | Young | $8.13 |
| Katie | Young | $45.25 |
| Kelly | Young | $2.35 |
| Kirby | Young | $150.09 |
| Lauren | Young | $0.30 |
| Lindsey | Young | $58.15 |
| Lisa | Young | $12.15 |
| Malila | Young | $5.95 |
| Marielle | Young | $29.48 |
| Marlene | Young | $12.05 |
| Marsha | Young | $0.65 |
| Mary | Young | $10.11 |
| Matt | Young | $77.15 |
| Rachel | Young | $50.00 |
| Rachel | Young | $19.70 |
| Raimi | Young | $32.45 |
| Rebecca | Young | $17.82 |
| Ryan | Young | $188.75 |
| Samantha | Young | $188.15 |
| Sheryl | Young | $14.95 |
| Travis | Young | $74.85 |
| Courtney | Young-Law | $4.60 |
| Sam | Yount | $8.31 |
| Dabney | Youtz | $50.97 |
| Aria L | Yow | $16.80 |
| Bronzon | Yslas | $100.00 |
| Penny | Ysursa | $50.05 |
| Andrew | Yu | $6.05 |
| Brian | Yu | $0.65 |
| Carolina | Yu | $1.75 |
| Daniel | Yu | $58.65 |
| George | Yu | $113.15 |
| Gloria | Yu | $80.00 |
| Helen | Yu | $19.15 |
| Janet | Yu | $0.25 |
| Janet | Yu | $10.54 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Katherine | Yu | $1.25 |
| Lily | Yu | $7.25 |
| Sunny | Yu | $20.90 |
| Tammy | Yu | $5.00 |
| Weijia | Yu | $0.75 |
| Winnie | Yu | $3.35 |
| Xinxin | Yu | $440.12 |
| Annie | Yuan | $0.96 |
| Betsy | Yuan | $200.00 |
| Sumiko | Yuan | $50.00 |
| Sylvia | Yuan | $3.10 |
| Terry | Yuan | $3.52 |
| Elaine | Yue | $3.35 |
| Kathy | Yuen | $100.15 |
| Sandy | Yuen | $18.20 |
| Anthea | Yugawa | $38.65 |
| Jae | Yun | $8.95 |
| Yeri | Yun | $2.19 |
| Thomas | Yunck | $0.25 |
| John | Yupangco | $40.35 |
| Kristina | Yuret | $0.31 |
| Eberly | Yvonne | $11.35 |
| Randy | Zabaneh | $36.20 |
| George | Zabel | $0.10 |
| Maryia | Zabo | $1.10 |
| Priscilla | Zaccalini | $12.15 |
| Hayleigh | Zachary | $1.30 |
| Rachelle | Zadigian | $12.96 |
| Alexis | Zager | $55.10 |
| Ronald | Zagoria | $39.20 |
| Alyssa | Zagorie | $70.10 |
| Stephanie | Zaharias | $67.61 |
| Heather | Zahiri | $0.35 |
| Paul | Zaich | $10.65 |
| Sylvia | Zaich | $20.30 |
| Uwais | Zaid | $3.40 |
| Karen | Zak | $8.95 |
| Omar | Zakaria | $2.35 |
| Gennadii | Zakusylo | $8.95 |
| Lauren | Zalabak | $2.30 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Selin | Zalma | $10.28 |
| Christopher | Zaloumis | $20.65 |
| Heidi | Zamora | $93.61 |
| Marlene | Zamora | $100.00 |
| Nina Belle | Zamora | $77.55 |
| Olya | Zamucen | $0.90 |
| Nash | Zamzow | $46.40 |
| Alessandra | Zandi | $100.00 |
| Tia | Zandona | $0.40 |
| Courtney | Zane | $13.35 |
| Lindsay | Zane | $7.25 |
| Emily | Zank | $1.60 |
| Joseph | Zanovitch | $50.00 |
| Megan | Zapala | $14.60 |
| Paul | Zaporteza | $42.05 |
| Nick | Zappas | $14.55 |
| Shannon | Zaragoza | $10.80 |
| Angelica | Zarate | $50.00 |
| Brenda | Zarate | $150.00 |
| Devin | Zarkowsky | $2.65 |
| Geraldine | Zaroukian | $3.96 |
| Liz | Zarr | $16.27 |
| Diana | Zaslaw | $50.00 |
| Naomi | Zaul | $18.20 |
| Esau | Zavala | $13.00 |
| Roman | Zawodny | $4.28 |
| Ekaterina | Zdorov | $21.95 |
| Justin | Zealand | $9.60 |
| Jesica | Zebouah | $26.25 |
| Jerry | Zee | $50.00 |
| Regan | Zeebuyth | $114.39 |
| Jasmin | Zeger | $3.20 |
| Margie | Zeiger | $40.01 |
| Amy | Zeigler | $79.17 |
| Sanford | Zeigler | $0.30 |
| Elizabeth | Zeiter | $0.75 |
| Monica | Zeitzer | $34.15 |
| Katie | Zejdlik | $12.09 |
| Melanie | Zeldin | $0.80 |
| Jimmy | Zelinskie | $50.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Brandon | Zell | $220.85 |
| Cara | Zeller | $16.15 |
| Danaa | Zellers | $6.05 |
| Laura | Zellmer | $100.00 |
| Rebecca | Zelo | $0.26 |
| Mara | Zemon | $93.50 |
| Angel | Zeng | $82.20 |
| Lisa | Zengel | $1.35 |
| Bertoldo | Zepeda | $100.00 |
| Norma | Zepeda | $6.65 |
| Darlene | Zertuche | $8.30 |
| Rubina | Zertuche-Tarrant | $3.00 |
| George | Zetina | $2.50 |
| Lili | Zetina | $0.25 |
| Bonnie | Zhang | $0.90 |
| Jiajia | Zhang | $25.00 |
| Mike | Zhang | $8.95 |
| Stephie | Zhang | $31.30 |
| Brandon | Zhao | $0.43 |
| Brendan | Zhao | $25.75 |
| Judy | Zhao | $0.04 |
| Chase | Zheng | $0.70 |
| Jenny | Zheng | $49.20 |
| Binghui | Zhong | $10.05 |
| Amy | Zhou | $2.90 |
| Andrea | Zhou | $2.39 |
| Veronica | Zhou | $57.30 |
| Yuling | Zhou | $27.26 |
| Greg | Zhovreboff | $2.08 |
| Ethan | Zhu | $7.10 |
| Jasmine | Zia | $107.10 |
| Junia | Ziblay | $4.75 |
| Michelle | Zieglar | $3.91 |
| Michelle | Zieglar | $3.00 |
| Christina | Ziegler | $4.95 |
| Veronika | Ziegler | $42.59 |
| Vanessa | Zielke | $40.60 |
| Tyler | Ziemkowski | $4.65 |
| Mark | Ziffer | $72.31 |
| Laura | Zimbaldi | $198.64 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Alicia | Zimbalist | $66.70 |
| Rhonda | Zimberg-Lin | $1.85 |
| Yaniv | Zimet | $15.80 |
| Andrew | Zimmerman | $33.54 |
| Brooke | Zimmerman | $17.46 |
| Eva | Zimmerman | $5.60 |
| Matt | Zimmerman | $4.72 |
| Steve | Zimmerman | $14.75 |
| Gero | Zimmermann | $8.50 |
| Scott | Zimmermann | $124.00 |
| Caroline | Zinchik | $15.25 |
| Vincent | Zinck | $100.00 |
| Andrew | Zingale | $250.00 |
| Joseph | Zinger | $13.50 |
| Marisa | Zink | $22.20 |
| Libby | Zinke | $47.32 |
| Mina | Zinkosky | $12.89 |
| Claire | Zintak | $140.50 |
| Michael | Zipkin | $55.70 |
| Jill | Zitnik | $16.19 |
| Nina | Zivanovic | $5.85 |
| Rhiannon | Zivin | $22.35 |
| Amy | Zlatoper | $224.90 |
| Holly | Zoffoli | $1.45 |
| Afsaneh | Zolfaghari | $3.40 |
| Beverly | Zoller | $8.30 |
| Allison | Zollinger | $15.15 |
| Chrysann | Zongus | $14.15 |
| Lucy | Zou | $9.45 |
| Niha | Zubair | $6.12 |
| Kimia | Zucker | $108.30 |
| Stephanie | Zudekoff | $27.20 |
| Dan | Zuehlsdorf | $29.95 |
| Paul | Zuhorski | $2.80 |
| Lorraine | Zullo | $105.45 |
| Leni | Zumas | $66.10 |
| Sarah | Zumbiel | $9.30 |
| Jacqueline | Zummo | $5.35 |
| Ben | Zumsteg | $50.00 |
| Matt | Zumstein | $12.10 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Gift Cards - Redeemed**

| Buyer First Name | Buyer Last Name | Gift Card Amount |
|---|---|---|
| Lauren | Zuniga | $32.80 |
| Sarah | Zuniga | $14.55 |
| Josh | Zupan | $50.05 |
| Polina | Zvyagina | $0.65 |
| Maurice | Zwass | $50.00 |
| Jill | Zweig | $10.65 |
| Raleigh | Zwerin | $78.85 |
| Katie | Zwicharowski | $0.20 |
| Dena | Zwingle | $43.60 |
| Sarah | Zwingman | $100.00 |
| Tiffany | Zychinski | $37.85 |
| Samantha | Zylberman | $1.70 |
| Gena | Zyung | $100.00 |
| Bajgray | | $11.45 |
| Frdan | | $96.60 |
| Itsusjnl | | $27.90 |
| Jnk5625 | | $54.25 |
| Kmkendr | | $15.78 |
| Marlyeiford | | $51.30 |
| Mbpb73 | | $259.60 |
| Sashaindy | | $166.85 |
| Tcdanhof | | $12.20 |
| Victoi | | $50.00 |
| **Total:** | | **$1,032,184.11** |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Pamela | Abbes Atkins | $25.00 |
| Johanna | Abbinante | $15.00 |
| Johanna | Abbinante | $10.00 |
| Julian | Abdey | $500.00 |
| Rigele | Abilock | $100.00 |
| Richard | Absher | $200.00 |
| Elissa | Accardo | $20.00 |
| Bev | Achterhof | $25.00 |
| Stacy | Achuck | $100.00 |
| Elinor | Actipis | $50.00 |
| Maya | Adam | $60.00 |
| Daniel | Adams | $25.00 |
| Adebowale | Adetula | $20.00 |
| Elizabeth | Adkison | $50.00 |
| Garrett M | Adler | $10.00 |
| Naomi | Adler | $40.00 |
| Belal | Aftab | $30.00 |
| Aditya | Agarwal | $50.00 |
| Janet | Agius | $50.00 |
| Anabel | Agloro | $50.00 |
| James | Agnew | $40.00 |
| Shilpa | Agrawal | $5.00 |
| Shafqat | Ahmed | $50.00 |
| Kim | Ahrens | $250.00 |
| Mary | Aikenhead | $30.00 |
| Mike | Aimo | $75.00 |
| Kristin | Ainslie | $25.00 |
| Brittney | Aitken | $30.00 |
| Jeffery | Ajer | $100.00 |
| Adnan | Alam | $50.00 |
| Jessica | Albertson | $20.00 |
| Hamid | Ali | $30.00 |
| Eric | Allenspach | $25.00 |
| Sarah | Almy | $50.00 |
| Mawadda | Al-Naeeli | $20.00 |
| Sara | Altier | $25.00 |
| Amada | Alvarez | $50.00 |
| Kristen | Alvarez | $50.00 |
| Vanessa | Alvarez | $10.00 |
| Sara | Amaral | $25.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 712 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Darius | Ameri | $20.00 |
| Lisa | Amirkhan | $125.00 |
| Todd | Amodeo | $20.00 |
| Avery | Anderson | $20.00 |
| Jihan | Anderson | $20.00 |
| Laurel | Anderson | $20.00 |
| Lita | Anderson | $40.00 |
| Melissa | Anderson | $50.00 |
| Rolfe | Anderson | $200.00 |
| Shealyn | Anderson | $40.00 |
| Charlotte | Andrew | $25.00 |
| Karyn | Andriesen | $50.00 |
| Kevin | Angel | $20.00 |
| Shaun | Ansel | $25.00 |
| Camille | Antinori | $10.00 |
| Joy | Apple | $50.00 |
| Alexis | Aragon | $25.00 |
| David | Archer | $25.00 |
| Rebecca | Archer | $50.00 |
| Carol | Arciaga Paat | $20.00 |
| John | Arena | $10.00 |
| Isil | Arican | $50.00 |
| Leslie | Arioto | $25.00 |
| Brad | Arnold | $35.00 |
| Thomas | Arnold | $50.00 |
| Bruce | Arnow | $50.00 |
| Amanjit | Arora | $250.00 |
| Gonzalo L. | Arrizon | $25.00 |
| Christina | Arthur | $20.00 |
| Michael | Asercion | $100.00 |
| Cameron | Ashbaugh | $50.00 |
| Mandy | Au Yeung | $100.00 |
| Anne | Aubert-Santelli | $25.00 |
| James | Aubuchon | $50.00 |
| Konrad | Augustin | $10.00 |
| Konrad | Augustin | $10.00 |
| Mechelle | Augustin | $25.00 |
| Sandeep | Aujla | $100.00 |
| Terry | Avery | $25.00 |
| Kristin | Avicolli | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 713 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Uday | Ayyagari | $50.00 |
| Danielle | Azzalino | $75.00 |
| Quentin | Baca | $50.00 |
| Ami | Badani | $35.00 |
| Krishnan | Badrinarayanan | $20.00 |
| Linda | Baer | $50.00 |
| Prashant | Baheti | $20.00 |
| John | Bai | $10.00 |
| Sasha | Bainer | $40.00 |
| M C | Bainton | $25.00 |
| Mari | Baker | $25.00 |
| Teresa | Baker | $9.00 |
| Sarah | Bakker | $20.00 |
| Marc | Balaban | $40.00 |
| Laura-Mae | Baldwin | $30.00 |
| Lindsi | Baldwin | $25.00 |
| Megan | Baldwin | $10.00 |
| Emily | Balkin | $20.00 |
| Carolina | Balladares | $75.00 |
| Leslie | Banks Miller | $25.00 |
| Mary | Bankston | $50.00 |
| Heather | Baraga | $50.00 |
| Ben | Barber | $100.00 |
| Cathy | Barber | $200.00 |
| Ehsan | Barekati | $10.00 |
| Ilana | Bareket | $15.00 |
| Ilana | Bareket | $30.00 |
| Anna | Barlesi | $10.00 |
| Linda | Barnes | $30.00 |
| James R | Barnett | $25.00 |
| Kia | Barone | $10.00 |
| Kia | Barone | $15.00 |
| Molly | Barrett | $50.00 |
| Amanda | Barron | $50.00 |
| Megan | Bartel-Honsel | $100.00 |
| Christopher | Bartley | $50.00 |
| Meg | Bartley | $10.00 |
| Meg | Bartley | $10.00 |
| Ty | Bartosh | $20.00 |
| Sha | Bass | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 714 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Jerry | Bastida | $50.00 |
| Reema | Batnagar | $10.00 |
| Kathy | Battat | $25.00 |
| Andrea | Bauer | $20.00 |
| Betina | Baumgarten | $25.00 |
| York | Baur | $100.00 |
| Yvonne | Baur | $30.00 |
| Kathleen Mae | Bautista | $20.00 |
| Neha | Bazaj | $16.00 |
| Catherine | Beamer | $40.00 |
| Sheri | Beasley | $50.00 |
| Dana | Beausang | $50.00 |
| Hannah | Bebbington | $20.00 |
| Caroline | Bechtel | $30.00 |
| Kristen | Beck | $30.00 |
| Pauline | Becker | $100.00 |
| Felipe | Bellot | $100.00 |
| Elinor | Benami | $20.00 |
| Grace | Bender | $40.00 |
| Meredith | Benedict | $10.00 |
| Sandra | Benefraim | $40.00 |
| Brittany | Bennett | $50.00 |
| Brittany | Bennett | $100.00 |
| John | Bennett | $10.00 |
| Kimberly | Bennion | $20.00 |
| Alexandra | Benson | $100.00 |
| Ross | Benson | $25.00 |
| Noel | Berghout | $40.00 |
| Nicole | Berkin | $10.00 |
| Nicole | Berkin | $15.00 |
| Nicole | Berkin | $20.00 |
| Marida | Berlin | $40.00 |
| Courtney | Berman | $18.00 |
| Alex | Bernath | $125.00 |
| Mark | Bernfield | $50.00 |
| Michelle | Berti | $20.00 |
| Alexander | Bertone | $25.00 |
| Frances | Berwick | $150.00 |
| Madeleine | Besse | $50.00 |
| Debbi | Bettinger | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 715 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Paula | Bevilacqua | $75.00 |
| Shreyans | Bhansali | $100.00 |
| Sarah | Bharier | $30.00 |
| Bhavna | Bharvani | $10.00 |
| Mike | Biddlecombe | $100.00 |
| Jessica | Biehl | $20.00 |
| S | Bishop | $25.00 |
| Colin | Bishopp | $25.00 |
| Jennifer | Bixby | $120.00 |
| Amy | Black | $50.00 |
| Amy | Black | $25.00 |
| Amy | Black | $25.00 |
| Nicole | Black | $25.00 |
| Rachel | Blair | $50.00 |
| Christine | Blasey | $50.00 |
| Michelle | Bleasdell | $100.00 |
| Elizabeth | Blevins | $20.00 |
| Judy | Blond | $25.00 |
| Jennifer | Bodnick | $50.00 |
| Cody | Boeger | $20.00 |
| Emma | Bohmke | $25.00 |
| Joelle | Boismenu | $50.00 |
| Kristen | Bole | $10.00 |
| Ryan | Boles | $10.00 |
| Jerre | Bolton | $30.00 |
| Tomas | Boman | $50.00 |
| Jocelyn | Boneso | $50.00 |
| John | Bongiovanni | $75.00 |
| Julie | Bonomi | $100.00 |
| Lindsay | Borg | $45.00 |
| Rinat | Borgardt | $20.00 |
| Claudia | Borgelt | $15.00 |
| Genio | Borghi | $15.00 |
| Cindy | Bosch-Ellis | $9.00 |
| Satarupa | Bose | $20.00 |
| Bryn | Boslett | $50.00 |
| William | Bottini | $50.00 |
| Megan | Boucher | $20.00 |
| Edna | Boulad | $40.00 |
| Riley | Bove | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 716 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Dean | Bowker | $20.00 |
| Kara | Bowling | $50.00 |
| Lynn | Box | $50.00 |
| Lisa | Boyadjian | $20.00 |
| Jeanne | Boyce | $75.00 |
| Tracey | Bracco | $100.00 |
| Betsy | Bradford | $25.00 |
| Rebecca | Bradley | $25.00 |
| Elizabeth | Bragg | $20.00 |
| Elizabeth | Bragg | $20.00 |
| Jeff | Branion | $100.00 |
| Kjersti | Braunstein | $30.00 |
| Chelseamgreene | Bray | $50.00 |
| A | Brennan | $100.00 |
| Jasmine | Brennan | $25.00 |
| Michelle | Brennan-Cooke | $100.00 |
| Cristina | Brickman | $50.00 |
| Jessica | Bridges Mikesell | $50.00 |
| Elizabeth | Briggs | $30.00 |
| Elizabeth | Briggs | $100.00 |
| Elizabeth | Briggs | $50.00 |
| Elizabeth | Briggs | $5.00 |
| Elizabeth | Briggs | $40.00 |
| Elizabeth | Briggs | $40.00 |
| Kate | Briggs | $20.00 |
| Heather | Briscoe | $25.00 |
| Beth | Brockerman | $25.00 |
| Cindy | Brodie | $30.00 |
| Shauna | Brodie | $80.00 |
| Allison | Brown | $30.00 |
| Amanda | Brown | $50.00 |
| Caroline | Brown | $100.00 |
| Carolyn | Brown | $20.00 |
| Joel | Brown | $20.00 |
| Joshua | Brown | $75.00 |
| Laura | Brown | $50.00 |
| Sarah | Brown | $30.00 |
| Sarah | Brown | $20.00 |
| Steven | Brown | $20.00 |
| Jed | Brubaker | $25.00 |

Case: 19-30232   Doc# 94-2   Filed: 03/29/19   Entered: 03/29/19 15:38:16   Page 717 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Stephanie | Bruhnke | $50.00 |
| Amber | Brumfiel | $25.00 |
| Katherine | Brummett | $20.00 |
| Tony | Brundage | $10.00 |
| Jo | Bryant | $150.00 |
| Carol | Buchan | $100.00 |
| William | Buchanan | $100.00 |
| Jessica | Bucher | $75.00 |
| Jennifer | Buckley | $100.00 |
| Stephanie | Buetow-Nelson | $50.00 |
| Vinh-Huong | Bui | $20.00 |
| Colleen | Bullington | $50.00 |
| Ellen | Bullock | $35.00 |
| Deila | Bumgardner | $100.00 |
| Sandra | Buon | $15.00 |
| Carole | Burchnell - Selegean | $20.00 |
| Leah | Burke | $75.00 |
| Leah | Burke | $20.00 |
| Terry | Burke | $9.00 |
| Catherine | Burkett | $50.00 |
| Phyllida | Burlingame | $25.00 |
| Rachael | Burns | $190.00 |
| Hannah | Burque | $50.00 |
| Christopher | Burrows | $75.00 |
| Monika | Burzynska-Evje | $40.00 |
| Lauren | Busley | $30.00 |
| Isabel | Bustamante | $50.00 |
| Christina | Buttler | $10.00 |
| Hillary | Buyea | $50.00 |
| Tim | Byrd | $50.00 |
| Kristin | Byrne | $20.00 |
| Ellie | Cachette | $5.00 |
| Kristen | Cadigan | $10.00 |
| Darla | Cady | $50.00 |
| Joanne | Caggiano | $20.00 |
| Colleen | Cagurangan | $30.00 |
| Joannie | Cahill | $25.00 |
| Robert | Cahn | $20.00 |
| Ashley | Calderhead | $40.00 |
| Pamela M | Calderon | $20.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 718
of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Evelyn | Caldwell | $30.00 |
| Jared | Call | $40.00 |
| Anna | Camacho | $50.00 |
| Rene | Camacho | $30.00 |
| Michael | Cameron | $50.00 |
| Adrienne | Canales | $100.00 |
| Matthew | Candito | $30.00 |
| Melissa | Cannon | $20.00 |
| Susan | Canny | $20.00 |
| Qun | Cao | $20.00 |
| Laurel | Caplan | $10.00 |
| Julie | Carlevaro | $50.00 |
| Elizabeth | Carley | $50.00 |
| Steve | Carlin | $50.00 |
| Zach | Carlsen | $20.00 |
| Laine | Carlsness | $100.00 |
| Lisa | Carlson | $25.00 |
| Wendy | Carmody | $50.00 |
| Jose | Carrasco | $50.00 |
| Antoine | Carriere | $100.00 |
| Barbara | Carste | $25.00 |
| Andrea | Carter | $20.00 |
| Joan | Carter | $100.00 |
| Kathleen | Carter | $100.00 |
| Shelley | Carter | $100.00 |
| Amida | Cary | $50.00 |
| Amanda | Cass | $100.00 |
| Mathieu | Cassagne | $20.00 |
| Siobhan | Cassidy | $5.00 |
| Linda | Castillo | $20.00 |
| Samuel | Castillo | $20.00 |
| Susannah | Castle | $25.00 |
| Kathleen | Cattani | $40.00 |
| Cindy | Cattell | $75.00 |
| Dana | Caulder | $30.00 |
| Sezin | Cavusoglu | $50.00 |
| Brian | Celenza | $50.00 |
| Kimberly | Cerda | $50.00 |
| Jessica | Chacon | $20.00 |
| Mamatha | Challapalli | $25.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 719
of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Robin | Chamberlain | $200.00 |
| Katie | Champagne | $40.00 |
| Angel | Chan | $20.00 |
| Carol | Chan | $20.00 |
| Jennifer | Chan | $20.00 |
| Kristine | Chan | $200.00 |
| Marilyn | Chan | $40.00 |
| Sandy | Chan | $20.00 |
| Shannon | Chan | $50.00 |
| Victoria | Chan | $75.00 |
| Evelyn | Chanasyk | $15.00 |
| Priya | Chandrasekar | $100.00 |
| Kevin | Chang | $25.00 |
| Ruth | Chang | $75.00 |
| Christine | Chao | $30.00 |
| Cecilia | Chapman | $50.00 |
| Cecilia | Chapman | $50.00 |
| Kyron | Chapple | $25.00 |
| Kyron | Chapple | $25.00 |
| Cameron | Charles | $50.00 |
| Cameron | Charles | $50.00 |
| Bhavin | Chasmawala | $40.00 |
| Katie | Chau | $75.00 |
| Brian | Chavanne | $10.00 |
| Arthur | Che | $25.00 |
| Jennifer | Chelstad | $30.00 |
| Dai | Chen | $25.00 |
| Flora | Chen | $50.00 |
| Haiyin | Chen | $20.00 |
| Weiju | Chen | $60.00 |
| Kay | Cheng | $20.00 |
| Taissa | Cherry | $75.00 |
| Tiffany | Cheuk | $40.00 |
| Tiffany | Cheung | $50.00 |
| Leslie | Chew | $50.00 |
| Suparna | Chhibber | $15.00 |
| David | Chin | $20.00 |
| Rodney | Chin | $100.00 |
| Gorton | Chiu | $50.00 |
| Esther | Cho | $40.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 720 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Esther | Cho | $10.00 |
| Esther | Cho | $50.00 |
| Sungjung | Cho | $30.00 |
| Su-Mien | Chong | $40.00 |
| Charles | Choo | $20.00 |
| Maxwell | Chor | $40.00 |
| Joyce | Chou | $50.00 |
| Albert | Chow | $25.00 |
| Joanna | Chow | $20.00 |
| Dwight | Christenson | $40.00 |
| Dwight | Christenson | $20.00 |
| Diana | Christie | $50.00 |
| Conrad | Chu | $5.00 |
| Tiffany | Chu | $20.00 |
| Eunice | Chuang | $50.00 |
| Christine | Chung | $30.00 |
| Susannah | Churchill | $25.00 |
| Michal | Cierniak | $50.00 |
| Kira | Citron | $36.00 |
| Lauren | Clapperton | $50.00 |
| Gary | Clarien | $100.00 |
| Erin | Clark | $40.00 |
| Shelley | Clark | $100.00 |
| Matthew | Cleinman | $20.00 |
| Jeanie | Clemmens | $34.00 |
| Terri | Cloutier | $40.00 |
| Ronald | Clyborne | $100.00 |
| Alex | Cmaylo | $50.00 |
| John | Coates | $10.00 |
| Juliana | Cochnar | $25.00 |
| Gary | Cockrell | $50.00 |
| Linda | Coffee | $50.00 |
| Janet | Coffey | $25.00 |
| Melissa | Coffey | $25.00 |
| Jason | Cohen | $50.00 |
| Kim | Cohen | $160.00 |
| Kim | Cohen | $40.00 |
| Jeremiah | Cohick | $40.00 |
| Roxanne | Cohn | $50.00 |
| Shara | Cohn | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 721 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Kathryn | Colbert | $10.00 |
| Anna | Colby | $40.00 |
| Allison | Cole | $20.00 |
| Charles | Collins | $100.00 |
| Elizabeth | Colomello | $25.00 |
| Erin | Colton | $55.00 |
| Sarah | Combellick | $18.00 |
| Emma | Conboy | $30.00 |
| Terra | Condit | $25.00 |
| Chris | Conklin | $20.00 |
| Philip | Conley | $50.00 |
| Nora | Connor | $25.00 |
| Amy | Connors | $15.00 |
| Stephanie | Connors | $50.00 |
| Stephanie | Connors | $40.00 |
| Mark | Cook | $500.00 |
| Diana | Cooney | $30.00 |
| Glen | Cooper | $50.00 |
| Paula | Cooper-Tipton | $25.00 |
| Tara | Copeland | $50.00 |
| Wilbert | Copeland | $20.00 |
| Karen | Corby | $20.00 |
| Kerry | Corcoran | $100.00 |
| Tiffany | Cordero | $40.00 |
| Daniel | Corey | $150.00 |
| Heidi | Corkern | $50.00 |
| Elaine | Coronado | $10.00 |
| Rachel | Cortese | $50.00 |
| Yvonne | Cortez | $20.00 |
| Mario | Cotto | $80.00 |
| Cynthia | Coulthard | $5.00 |
| Sarah | Cover | $30.00 |
| Shelley | Covey | $75.00 |
| Abigail | Cowan | $25.00 |
| Jennifer | Cox | $100.00 |
| Jennifer | Crabtree | $40.00 |
| Dan | Craft | $20.00 |
| Rometra | Craig | $100.00 |
| Erin | Crawford | $30.00 |
| John | Crissman | $100.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 722
of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Anne | Cristofano | $50.00 |
| Karen | Crockett | $25.00 |
| Justin | Crum | $100.00 |
| Y | Cui | $100.00 |
| Jacque | Cully | $75.00 |
| Mary | Cunningham | $50.00 |
| Mary | Cunningham | $50.00 |
| Maxime | Curioni | $50.00 |
| Elizabeth | Curtis | $5.00 |
| Vanessa | Cutler | $10.00 |
| Diane | Cutts | $100.00 |
| Yan | Da | $25.00 |
| Anneleen | Daemen | $20.00 |
| Rebecca | Dafydd | $25.00 |
| Arati | Dahal | $10.00 |
| Amanda | Dahan | $25.00 |
| Kari | Dahlgren | $50.00 |
| Jennifer | Dahmus | $50.00 |
| Corinna | Dalcolletto | $30.00 |
| Suzanne | Dalcourt | $50.00 |
| Brian | Daly | $25.00 |
| Suzanne | Daly | $25.00 |
| Alison | D'Amato | $15.00 |
| Kristen | Dambrowski | $15.00 |
| Tamara | Danoyan | $20.00 |
| Ramie | Dare | $30.00 |
| Ben | Darfler | $100.00 |
| Kamariah | Dascola | $50.00 |
| Flore | Dastier | $40.00 |
| Monica | David | $50.00 |
| Deborah | Davis | $25.00 |
| Jane | Davis | $25.00 |
| Kerry | Davis | $50.00 |
| Ryan | Davis | $15.00 |
| Barbara | Dawson | $200.00 |
| Caroline | De Baere | $30.00 |
| Amyra | De Carion | $50.00 |
| Taryn | De Jesus | $10.00 |
| Leslie | Dean | $100.00 |
| Mary | Dearth | $20.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 723 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Ursula | Deelstra | $10.00 |
| Shamis | Deguzman | $100.00 |
| Rachel | Del Monte | $50.00 |
| Elia | Deluca | $40.00 |
| Nicolette | Deluccia | $50.00 |
| Barbara | Demartinis | $50.00 |
| Clemence | Demoncheaux | $25.00 |
| Lisa | Demoney | $25.00 |
| Curtis | Denton | $100.00 |
| Kristen | Deo | $10.00 |
| William | Derdzinski | $25.00 |
| Stephen | Deredita | $150.00 |
| Corina | Desiga | $25.00 |
| Laura | Devendorf | $20.00 |
| Marissa | Devito - Siegal | $20.00 |
| Anubhav | Dewan | $20.00 |
| Toni | Di Cicco | $25.00 |
| Charles | Dickinson | $25.00 |
| Scott | Didrickson | $25.00 |
| Krista | Dieffenbach | $20.00 |
| Eric | Diem | $100.00 |
| Matthew | Diephuis | $10.00 |
| Talin | Dikranian | $100.00 |
| Court | Dimon | $15.00 |
| Tim | Dionne | $25.00 |
| Jo | Disante | $100.00 |
| Anne | Diskin | $75.00 |
| Andra | Distefano | $10.00 |
| Sibyl | Diver | $25.00 |
| Ngoc | Do | $25.00 |
| Jennie | Doberne | $20.00 |
| Teresa | Dodds | $25.00 |
| Caroline | Dodge | $25.00 |
| Kathy | Doggett | $20.00 |
| Matthew | Doherty | $50.00 |
| Timie | Dolan | $20.00 |
| Lura | Dolas | $50.00 |
| Jakub | Dolecki | $35.00 |
| Mariana | Dominguez | $15.00 |
| Abigail | Donaldson | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Ava | Donaldson | $30.00 |
| Christine | Donatelli | $50.00 |
| Yan | Dong | $20.00 |
| Michelle | Dono | $20.00 |
| Dave | Donohue | $50.00 |
| Abigail | Dorjsuren | $20.00 |
| Neeti | Doshi | $30.00 |
| Kathy | Dotson | $100.00 |
| Corinne | Double | $20.00 |
| Christine | Dow | $50.00 |
| Ashley | Downend | $20.00 |
| Carrie | Doyle | $100.00 |
| Lenny | Dragone | $50.00 |
| Alison | Dreiblatt | $10.00 |
| Sean | Dries | $50.00 |
| Marlene | Drobick | $250.00 |
| Jonathan | Dufau | $30.00 |
| Elizabeth | Duffy | $50.00 |
| Elizabeth | Duffy | $20.00 |
| Maureen | Dugan | $50.00 |
| Erica | Duharte | $20.00 |
| Maya | Dunstan | $20.00 |
| Jenny | Duong | $50.00 |
| Lorene | Dupeuble | $15.00 |
| Kathleen | Dutcher | $50.00 |
| Marie-Cecilia | Duvernoy | $10.00 |
| Sue | Dwyer | $25.00 |
| Norman | Dy | $20.00 |
| Omima | Dykes | $30.00 |
| Nicki | Ebeid | $50.00 |
| Lindsey Godfrey | Eccles | $50.00 |
| Mary | Eckert | $25.00 |
| Brenda | Eddy | $200.00 |
| Chris | Edwards | $50.00 |
| Elizabeth | Edwards | $30.00 |
| Carol | Eggers | $50.00 |
| Yasmin | Eichmann | $75.00 |
| Christopher | Eilerman | $30.00 |
| A | El Ghandour | $40.00 |
| Jason | Elias | $12.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 725 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Carol | Elliott | $50.00 |
| Ian | Elliott | $50.00 |
| Stephen | Elliott | $30.00 |
| Tracy | Ellman | $50.00 |
| Lydia | Ely | $25.00 |
| Christopher | Emley | $50.00 |
| Brian | Enfantino | $9.00 |
| Brian | Eng | $40.00 |
| Joseph | Eng | $40.00 |
| Joanne | Engel | $50.00 |
| Amelito | Enriquez | $25.00 |
| Celina | Epperson | $50.00 |
| Ravi | Epuri | $100.00 |
| Douglas | Erb | $50.00 |
| Tali | Erez-Klinger | $20.00 |
| Justin | Estermann | $20.00 |
| Nancy | Estes | $25.00 |
| Sandy | Estremera-Zink | $50.00 |
| Je Anne | Ettrick | $30.00 |
| Je Anne | Ettrick | $30.00 |
| Leslie | Euell | $15.00 |
| Leslie | Euell | $10.00 |
| Leslie | Euell | $10.00 |
| Lindsay | Evans | $15.00 |
| Laura | Fabela | $25.00 |
| Steven | Fabre | $15.00 |
| Victoria | Fahrenbach | $50.00 |
| Kevin | Faist | $10.00 |
| Patrick | Falls | $30.00 |
| Teagan | Fardell | $25.00 |
| Pete | Farley | $20.00 |
| Laurence | Favrot | $20.00 |
| Michael | Faw | $50.00 |
| Michael | Faw | $50.00 |
| Rachel | Federman | $50.00 |
| C | Feds | $50.00 |
| Jeff | Feiereisen | $25.00 |
| Caryl | Feldacker | $25.00 |
| Hui | Feng | $50.00 |
| Caroline | Ferguson | $25.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 726 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Zoltan | Fern | $50.00 |
| Rahul | Fernandes | $5.00 |
| David | Fernandez | $50.00 |
| Elizabeth | Fernandez | $15.00 |
| James | Ferrara | $25.00 |
| Amy | Ferro | $10.00 |
| Sabrina | Feve | $50.00 |
| Dana | Fgold | $18.00 |
| Conny | Fiala | $20.00 |
| Casey | Fiesler | $30.00 |
| Karen | Fiester | $20.00 |
| Lisa | Filippi | $35.00 |
| Kristi | Finley | $20.00 |
| Courtney | Finnegan | $50.00 |
| Stephanie | Fish | $40.00 |
| Anne | Fisher | $25.00 |
| Nathaniel | Fisher | $100.00 |
| Nasha | Fitter | $50.00 |
| Mary | Fitzgerald | $100.00 |
| Mary | Fitzgerald | $100.00 |
| Annette | Fitzpatrick | $20.00 |
| Amy | Flaskerud | $50.00 |
| David | Flemate | $25.00 |
| Jennifer | Flint | $20.00 |
| Ryan | Flynn | $150.00 |
| Cindy | Folker | $25.00 |
| Diane | Follain | $50.00 |
| Charlen | Fong | $25.00 |
| Michelle | Fong | $10.00 |
| Laura | Ford | $20.00 |
| Erica | Forstadt | $100.00 |
| Audrey | Fox | $500.00 |
| Sarah | Fox | $25.00 |
| Sarah | Fox | $25.00 |
| Timothy | Fox | $20.00 |
| Kendr | Fox-Davis | $50.00 |
| Jacob | Franklin | $20.00 |
| David | Fraser | $30.00 |
| K | Fre | $45.00 |
| Karen | Fredericks | $100.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 727 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Michael | Frederickson | $75.00 |
| Valerie | Freeman | $50.00 |
| Amber Z | French | $20.00 |
| Amber Z | French | $25.00 |
| Kathleen M | French | $250.00 |
| Kimberly | French | $150.00 |
| Sarah | Fried | $25.00 |
| Sarah | Fried | $25.00 |
| Barbra | Friedman | $50.00 |
| Bianc | Frogner | $10.00 |
| Cesley | Frost | $50.00 |
| Annie | Frye | $50.00 |
| David | Fuchs | $20.00 |
| Lindsey | Fuller | $20.00 |
| Gina | Fulton | $30.00 |
| Stacie | Furia | $20.00 |
| Christian | Gaitan | $20.00 |
| Neil | Gako | $20.00 |
| Michelle | Galipeau | $75.00 |
| Robert | Galla | $20.00 |
| Christina | Galliano | $30.00 |
| Christie | Gallo | $25.00 |
| Paul | Gambino | $100.00 |
| Sujatha | Ganapathy | $100.00 |
| Abhay | Gangadharan | $30.00 |
| Bella | Gangnes | $10.00 |
| Sally | Garbarini | $100.00 |
| Amie | Garcia | $60.00 |
| Christopher | Garcia | $25.00 |
| Genesis | Garcia | $20.00 |
| Heather | Garcia | $20.00 |
| Olga | Garcia | $200.00 |
| Olga | Garcia | $40.00 |
| Ginger | Garff | $20.00 |
| Megha | Garg | $100.00 |
| Matthew | Garr | $100.00 |
| Roberta | Gates | $100.00 |
| Roberta | Gates | $50.00 |
| Megan | Gaudet | $50.00 |
| Amy | Gee | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 728 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Amy | Gee | $50.00 |
| Lauren | Gelman | $50.00 |
| Kaitlin | Gemar | $20.00 |
| Rita | Gennawey | $25.00 |
| Elizabeth | Gentile | $50.00 |
| Isabela | Georgescu | $50.00 |
| Theodore | Georgiou | $20.00 |
| Regina | Getz-Kikuchi | $50.00 |
| Gracie | Ggliano | $100.00 |
| Janet | Ghan | $100.00 |
| Alexandra | Gherghina | $20.00 |
| Howard | Giang | $25.00 |
| Cris | Giannetto | $30.00 |
| Megan | Gibbons | $35.00 |
| Beatrice | Gibson | $50.00 |
| Erica | Gill | $50.00 |
| Lian | Gill | $20.00 |
| Bonnie | Gillman | $100.00 |
| Stephanie | Giluso | $10.00 |
| Diana | Ginnebaugh | $40.00 |
| Mindy | Ginsburg | $200.00 |
| Skye | Giordano | $20.00 |
| Mark | Glick | $100.00 |
| Christopher | Goddard | $40.00 |
| Emily | Godfrey | $20.00 |
| Emma | Godfrey | $50.00 |
| Melissa | Goebel | $20.00 |
| Ankita | Goel | $20.00 |
| Caitlin | Goetze | $30.00 |
| Hannah | Gogel | $10.00 |
| Stacy | Gohman | $15.00 |
| Bethann | Goldberg | $20.00 |
| Bethann | Goldberg | $50.00 |
| Marcy | Golden | $50.00 |
| Naomi | Goldin | $50.00 |
| Naomi | Goldin | $50.00 |
| Jill | Goldring | $25.00 |
| Antoanela | Gomard | $30.00 |
| Josephine | Gomez | $100.00 |
| Rosanna | Gomez | $75.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 729 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Kyle | Gong | $25.00 |
| Beiling | Gonzalez | $30.00 |
| Paulina | Gonzalez | $50.00 |
| Ernesto | Gonzalez Urdaneta | $30.00 |
| Nora | Gooch | $50.00 |
| Jenaver | Goodman | $50.00 |
| Allison | Goodson | $50.00 |
| Cheryl | Gore-Felton | $50.00 |
| Stephen | Gotlieb | $25.00 |
| Matt | Goucher | $50.00 |
| Svetlana | Gous | $100.00 |
| Erin | Gover | $50.00 |
| Michael | Grace | $100.00 |
| Christopher | Grant | $5.00 |
| Marcella | Grant | $50.00 |
| Kimberly | Gray | $200.00 |
| Tiara | Grayson | $20.00 |
| Junko | Green | $50.00 |
| Kate | Green | $20.00 |
| Kristen | Green | $25.00 |
| Marc | Greenberg | $50.00 |
| Lindsey | Greenberger | $50.00 |
| Heather | Grenning | $50.00 |
| Michael | Gretczko | $50.00 |
| Sriharsha | Grevich | $20.00 |
| Maninderpal | Grewal | $50.00 |
| Adam | Griffin | $100.00 |
| Meredith | Griffin | $9.00 |
| Jeffrey | Grimes | $5.00 |
| Lynn | Grimsby | $20.00 |
| Lisa | Grisim | $50.00 |
| Janie | Griswold | $50.00 |
| Cat | Gross | $25.00 |
| Holly | Grossman | $72.00 |
| Hunter | Guarino | $10.00 |
| Rosalie | Guico | $75.00 |
| Scott | Gullick | $40.00 |
| Feny | Gunawan | $50.00 |
| Mehmet | Gunay | $25.00 |
| Denghui | Guo | $50.00 |

Case: 19-30232   Doc# 94-2   Filed: 03/29/19   Entered: 03/29/19 15:38:16   Page 730 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Lu | Guo | $20.00 |
| Wenqiong | Guo | $50.00 |
| Rahul | Gupta | $25.00 |
| Sarah | Gur | $50.00 |
| Joel | Gussman | $20.00 |
| Ben | Gutierrez | $50.00 |
| Ben | Gutierrez | $100.00 |
| Stephan | Guttman | $100.00 |
| Amie | Haas | $25.00 |
| Cynthia | Hadley | $100.00 |
| Cynthia | Hadley | $200.00 |
| Cynthia | Hadley | $100.00 |
| Cynthia | Hadley | $100.00 |
| Cynthia | Hadley | $100.00 |
| Jonathan | Hahn | $200.00 |
| Mona | Halaby | $50.00 |
| Julie | Hales | $40.00 |
| Kayla | Haley | $10.00 |
| Diana | Hall | $50.00 |
| Lee | Halverson | $50.00 |
| Keeley | Hammond | $100.00 |
| Kimberly | Hanley | $50.00 |
| Sonya | Hanna | $20.00 |
| Bonnie | Hansen | $50.00 |
| Noemie | Hansen | $30.00 |
| Melissa | Hanson | $20.00 |
| Rebecca | Hanson | $30.00 |
| Timothy | Hanson | $50.00 |
| Kimberly | Harding | $100.00 |
| Kathryn | Hardy | $100.00 |
| Victoria | Hardy | $10.00 |
| Anirudha | Harihara | $15.00 |
| Ruth | Harper | $20.00 |
| Yanaika | Harrigan | $50.00 |
| Tony | Harrington | $20.00 |
| Bronwyn | Harris | $30.00 |
| Haiyin | Harris | $15.00 |
| Kylie | Harrison | $25.00 |
| Kathryn | Hart | $25.00 |
| Geoff | Hart-Cooper | $40.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 731
of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Lauren | Hartman | $50.00 |
| Yaffa | Hartman | $25.00 |
| Gail | Hashimoto | $50.00 |
| Jacquelyn | Haskell | $15.00 |
| Sheila | Hasser | $100.00 |
| Caleb | Hauser | $100.00 |
| Jacob | Hauskens | $100.00 |
| Jennifer | Hauth | $100.00 |
| Katherine | Hay | $50.00 |
| Steven | Hayden | $300.00 |
| Adrienne | Hayes | $100.00 |
| Dayle | Hayes | $500.00 |
| Jabari | Hearn | $50.00 |
| Michelle | Heath | $20.00 |
| Sally | Heath | $40.00 |
| Cindy | Heavens | $50.00 |
| Laura | Heckenberg | $50.00 |
| Owen | Heery | $100.00 |
| Paul | Heery | $100.00 |
| Amber | Heffernan | $15.00 |
| Chelsee | Heley | $25.00 |
| Neil | Helfand | $50.00 |
| Natalie | Henderson | $50.00 |
| Kristine | Hendrickson | $200.00 |
| Kristine | Hendrickson | $200.00 |
| Melissa | Henss | $25.00 |
| Amy Beth | Herman | $100.00 |
| Jeff | Herman | $30.00 |
| Lauren | Herpich | $50.00 |
| Alexandra | Herron | $50.00 |
| Paul | Herzmark | $100.00 |
| Jonathon | Hett | $50.00 |
| Robin | Heuer | $50.00 |
| Melissa | Hewko | $25.00 |
| Neil | Hildick-Smith | $20.00 |
| Jennifer | Hill | $30.00 |
| Kimberly | Hill | $25.00 |
| Jo | Himan | $35.00 |
| Seth | Hindman | $30.00 |
| Miyuki | Hino | $20.00 |

Case: 19-30232   Doc# 94-2   Filed: 03/29/19   Entered: 03/29/19 15:38:16   Page 732 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Matt | Hitchcock | $50.00 |
| Monique | Ho | $50.00 |
| Victor | Ho | $20.00 |
| Carolyn | Hobbs | $50.00 |
| Flo | Hodes | $25.00 |
| Latisha | Hodges | $9.00 |
| Zachary | Hoene | $20.00 |
| Flora | Hoffman | $25.00 |
| Jill | Hoffmann | $30.00 |
| Jennifer | Hohman | $30.00 |
| Robert | Holaway | $25.00 |
| Sarah | Holevoet | $15.00 |
| Henning | Hollah | $20.00 |
| Douglas | Holmes | $100.00 |
| Ida | Holmes | $25.00 |
| Bekah | Holt | $25.00 |
| John | Holt | $150.00 |
| Theresa | Holt | $100.00 |
| Jeff | Homan | $25.00 |
| Richard | Hong | $15.00 |
| Maria | Hooey Mcculloch | $100.00 |
| Maria | Hooey Mcculloch | $50.00 |
| Kelly | Hopping | $20.00 |
| Amy | Hopson | $25.00 |
| Ahn Lee | Horn | $100.00 |
| Michelle | Hornberger | $50.00 |
| John | Hornsby | $50.00 |
| Claire | Horton | $25.00 |
| Junko | Hoshide | $100.00 |
| Meredith | Hoskins | $50.00 |
| Robert | Hotz | $100.00 |
| Maya S | Hough | $20.00 |
| Amberly | Howe | $20.00 |
| Karen | Hoyt | $30.00 |
| Karen | Hoyt | $30.00 |
| M Elisabeth | Hruska | $35.00 |
| Jenny | Hsieh | $20.00 |
| Kay | Hsu | $100.00 |
| Chi | Huang | $50.00 |
| Brandi | Hudson | $25.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 733 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Ryan | Hudson | $50.00 |
| Charles | Hughes | $50.00 |
| John | Hughes | $50.00 |
| Karina | Hughes | $25.00 |
| Linda | Hughes | $100.00 |
| Dorothy | Hui | $50.00 |
| Karen | Huie | $30.00 |
| Hsiaoching | Hung | $20.00 |
| Clayton | Hunter | $20.00 |
| Melanie | Huntley | $25.00 |
| Kaitlyn | Hurst | $30.00 |
| Ann | Huston | $75.00 |
| Ting-Hsiang | Hwang | $20.00 |
| Thomas | Hymes | $15.00 |
| Thomas | Hymes | $15.00 |
| Amanda | Ibrahim | $100.00 |
| Jillian | Igarashi | $50.00 |
| Grace | Ihn | $20.00 |
| Brooke | Ike | $30.00 |
| Kenneth | Ike | $100.00 |
| Kelly | Ikezoye | $20.00 |
| Haylie | Ingman | $10.00 |
| Jenette | Intrachat | $30.00 |
| Laura | Irwin | $30.00 |
| Christine | Isaac | $50.00 |
| Aya | Ishikawa | $50.00 |
| Sam | Israelit | $40.00 |
| Dinko | Ivanov | $20.00 |
| Emily | Jackson | $40.00 |
| Ellen | Jacobson | $20.00 |
| Jill | Jacobson | $20.00 |
| Beth | Jaeger-Skigen | $20.00 |
| Nicole | Jala | $100.00 |
| Justin | James | $25.00 |
| Wendy | James | $40.00 |
| Wendy | James | $40.00 |
| Raghuram | Jandhyala | $15.00 |
| Lauren | Jardot | $40.00 |
| Jenny | Jarvis | $100.00 |
| Emily | Jasiak | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 734 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Kelly | Jasso | $100.00 |
| Scott | Jaworski | $50.00 |
| Adam | Jayne-Jensen | $50.00 |
| Laura | Jelniker | $40.00 |
| Sheila | Jenkins | $25.00 |
| Joanne | Jennings | $25.00 |
| Jennifer | Jew | $40.00 |
| Kajal | Jhaveri | $50.00 |
| Jie | Ji | $25.00 |
| Sung | Joh | $30.00 |
| Jasmeet Kaur | Johal | $15.00 |
| Rosa | Johansen | $20.00 |
| Dave | Johnson | $50.00 |
| Erin | Johnson | $50.00 |
| Heather | Johnson | $25.00 |
| Jennifer | Johnson | $20.00 |
| Kristin | Johnson | $15.00 |
| Kyle | Johnson | $20.00 |
| Marianna | Johnson | $15.00 |
| Michael | Johnson | $25.00 |
| Sharon | Johnson | $20.00 |
| Jamie | Johnston | $30.00 |
| Jeanette | Johnston | $50.00 |
| Mary | Johnston | $35.00 |
| Semay | Johnston | $50.00 |
| Jeremy | Jonas | $25.00 |
| Amanda | Jones | $30.00 |
| Barnard | Jones | $20.00 |
| Brandon | Jones | $30.00 |
| Brittany | Jones | $25.00 |
| Chris | Jones | $40.00 |
| Eric | Jones | $9.00 |
| Joma | Jones | $20.00 |
| Lewis | Jones Jr | $75.00 |
| Thidaratana | Jonjai | $100.00 |
| D L | Jordan | $25.00 |
| John | Jordan | $100.00 |
| Samantha | Jordan | $20.00 |
| Mersedeh | Jorjani | $50.00 |
| Michael | Joseph | $30.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 735 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Allyson | Josephs | $75.00 |
| Phil | Juang | $20.00 |
| Sachin | Kadakia | $50.00 |
| Melissa | Kaiser | $40.00 |
| Jean-Claude | Kalache | $500.00 |
| Natalia | Kalinina | $100.00 |
| Richard | Kallet | $50.00 |
| David | Kamalsky | $50.00 |
| Emi | Kamemoto | $25.00 |
| Carolyn | Kaneda | $25.00 |
| Purti | Kanodia | $40.00 |
| Clarissa | Kao | $50.00 |
| Theodore | Kapusta | $30.00 |
| Deepti | Karandur | $25.00 |
| Serdar | Karatekin | $50.00 |
| Brent | Kardell | $25.00 |
| Terry | Karp | $110.00 |
| Rob | Kashima | $25.00 |
| Van | Kasiske | $20.00 |
| Matthew | Kassan | $25.00 |
| Jennifer | Katz | $10.00 |
| Sam | Katzen | $25.00 |
| Emily | Katzif | $10.00 |
| Jonathan | Katzman | $30.00 |
| June | Katzschner | $50.00 |
| Danielle | Kaufman | $50.00 |
| Pamela | Kawaguchi | $75.00 |
| Haley | Kayser | $45.00 |
| Stephanie | Kayser | $15.00 |
| Marina | Kazulin | $50.00 |
| Kimi | Kean | $20.00 |
| Jason | Kearns | $40.00 |
| Brian | Keegan | $20.00 |
| Molly | Keegan | $50.00 |
| Rebecca | Keenan | $20.00 |
| Kimberly | Kehrberger | $100.00 |
| Krista | Keintz | $45.00 |
| Lynnette | Keller | $20.00 |
| Christi | Kelley | $30.00 |
| Erin | Kelly | $50.00 |

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Kitt | Kelly | $25.00 |
| Samantha | Kelly | $25.00 |
| Cynthia | Kennedy | $30.00 |
| Sarah | Kennedy | $100.00 |
| Jamie | Kent | $30.00 |
| Lisa | Kermish | $25.00 |
| Heidi | Kestelyn | $50.00 |
| Kathryn | Ketchum | $100.00 |
| Jonathan | Kevles | $25.00 |
| Zahra | Khan | $30.00 |
| Zahra | Khan | $20.00 |
| Gabrielle | Khedr | $20.00 |
| Leila | Khoury | $40.00 |
| Brandon | Khuu | $25.00 |
| Padma | Kidambi | $15.00 |
| Debbi | Kightlinger | $25.00 |
| Kristin | Kildall | $40.00 |
| Sabrina | Kilpatrick | $40.00 |
| Ki Hyun | Kim | $30.00 |
| Kirim | Kim | $50.00 |
| Liz | Kim | $50.00 |
| Jeff | Kindred | $30.00 |
| Erin | King | $25.00 |
| Beth | Kingsley | $125.00 |
| Marina | Kipnis | $10.00 |
| Faith | Kirkpatrick | $25.00 |
| Kristen | Kirsch | $25.00 |
| Mikhail | Kiselgof | $25.00 |
| Elyse | Klein | $10.00 |
| Kristifir | Klein | $50.00 |
| Randolf | Klein | $10.00 |
| Travis | Knight | $30.00 |
| Carolyn | Knobel | $10.00 |
| Ken | Knobel | $20.00 |
| Hennessey | Knoop | $50.00 |
| Susan | Knox | $200.00 |
| Mattias | Kodzoman | $25.00 |
| Valerie | Kodzoman | $50.00 |
| Wendy | Koegel | $25.00 |
| Maria M | Koengeter | $40.00 |

Case: 19-30232     Doc# 94-2     Filed: 03/29/19     Entered: 03/29/19 15:38:16     Page 737
of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Dusty | Koenig | $100.00 |
| Barbara | Konstantinidis | $20.00 |
| Jessica | Koontz | $40.00 |
| Victoria | Kopper | $100.00 |
| Richard | Kosarchuk | $50.00 |
| Suzanne | Koski | $25.00 |
| Brigitte L | Kouba | $50.00 |
| Regina | Koumantaros | $50.00 |
| Roxanne | Kovacich | $50.00 |
| Benjamin | Kowalski | $20.00 |
| Denise | Krah | $100.00 |
| Carolyn | Krahn | $40.00 |
| Adam | Krasny | $50.00 |
| Tia | Kratter | $100.00 |
| Claire | Kraus | $25.00 |
| Tina | Krauss | $100.00 |
| Sue | Krenek | $25.00 |
| Sue | Krenek | $60.00 |
| Brianna | Kreple | $15.00 |
| Kate | Kresge | $40.00 |
| Eugene | Krimkevich | $30.00 |
| Kaushik | Krishnamurthy | $30.00 |
| Theresa | Kronemeyer | $25.00 |
| Mrunalini | Kulkarni | $15.00 |
| Akash | Kumar | $21.00 |
| Amanda | Kumar | $50.00 |
| Sarah | Kummerfeld | $10.00 |
| Paul | Kunkel | $75.00 |
| Denis | Kurth | $20.00 |
| Laura | Kurtzman | $10.00 |
| Stephanie | Kwan | $50.00 |
| Dennis | Kwok | $10.00 |
| Rolland | Kwok | $25.00 |
| Sabrina | Kyhn | $50.00 |
| Ami | L | $25.00 |
| Sophia | Labeko | $10.00 |
| Bj | Lackland | $50.00 |
| Audrey | Lafforgue | $25.00 |
| Monica | Lai | $30.00 |
| Alkarim | Lalani | $25.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 738
of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Garland | Lamb | $50.00 |
| Jennifer | Lamb | $10.00 |
| Gurmeet | Lamba | $275.00 |
| Jane | Lambert | $150.00 |
| Michael | Lampe | $100.00 |
| Todd | Lanam | $20.00 |
| Kris | Lande | $50.00 |
| Amy | Lang | $50.00 |
| Christina | Lang | $5.00 |
| Maria | Lang | $25.00 |
| Olivia | Lang | $50.00 |
| Anne-Elise | Lansdown | $50.00 |
| Amy | Lara | $40.00 |
| Joshua | Lateiner | $50.00 |
| Khatra | Latifi | $20.00 |
| Bonnie | Lau | $30.00 |
| Howie | Lau | $10.00 |
| Lydia | Lau | $20.00 |
| Lydia | Lau | $40.00 |
| Tze | Lau | $50.00 |
| Alan | Laver | $20.00 |
| Michael | Lavigna | $10.00 |
| Geoff | Law | $40.00 |
| John | Lawrence | $100.00 |
| Margaret | Laws | $50.00 |
| Stacy | Lawson | $200.00 |
| Khanh-Dung | Le | $50.00 |
| Dennis Craig | Le Claire | $25.00 |
| Norman | Leaf | $50.00 |
| Paul | Leak | $30.00 |
| Saidah | Leatutufu | $5.00 |
| Sara | Leaverton | $20.00 |
| Alan | Leber | $25.00 |
| Alton | Lee | $15.00 |
| Andrew | Lee | $20.00 |
| Angela | Lee | $50.00 |
| Annie | Lee | $50.00 |
| Bridget | Lee | $10.00 |
| Bridget | Lee | $40.00 |
| Bridget | Lee | $10.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 739 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Bridget | Lee | $10.00 |
| Chase | Lee | $40.00 |
| Janice | Lee | $30.00 |
| Karina | Lee | $50.00 |
| Kevin | Lee | $30.00 |
| Minjae | Lee | $10.00 |
| Peter | Lee | $25.00 |
| Sarah | Lee | $100.00 |
| Rachel | Leeman-Munk | $50.00 |
| Suzanne | Leigh | $10.00 |
| Joshua | Leihe | $10.00 |
| Kristine | Leja | $50.00 |
| Matt | Lembo | $50.00 |
| Jerry | Leo | $200.00 |
| Donald | Leon | $20.00 |
| Patrick | Leonetti | $40.00 |
| Carrianne | Letchworth | $25.00 |
| Cynthia | Leung | $20.00 |
| Kathryn | Leung | $25.00 |
| Charles | Leveridge | $30.00 |
| Shari | Levine | $100.00 |
| Stacey | Levy | $25.00 |
| Christine H | Lew | $50.00 |
| David | Lewis | $100.00 |
| Erika | Lewis | $50.00 |
| Jackie | Lewis | $50.00 |
| Jennifer | Lewis | $25.00 |
| Matthew | Lewis | $50.00 |
| Nicholas | Leydon | $50.00 |
| Huimin | Li | $25.00 |
| Mengsong | Li | $25.00 |
| Samantha | Liapes | $20.00 |
| Stacey | Lien | $25.00 |
| David | Liggett | $50.00 |
| Munirah | Lim | $30.00 |
| Tatiana | Lim-Breitbart | $20.00 |
| Wendy | Liming | $100.00 |
| Chia-Wei | Lin | $20.00 |
| Chia-Wei | Lin | $30.00 |
| Jaime | Lin | $20.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 740 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Jennifer | Lin | $100.00 |
| Yanwei | Lin | $25.00 |
| Megan | Lingo | $50.00 |
| Steve | Lippi | $100.00 |
| Jason | Liquori | $75.00 |
| Carol Ann | Lisanti | $50.00 |
| Nancy | Liu | $50.00 |
| Stephen | Lloyd | $100.00 |
| Jocelyn | Lo | $20.00 |
| Robert | Lockwood | $100.00 |
| Warren | Longmire | $50.00 |
| Somer | Loomis | $35.00 |
| Malik | Looper | $50.00 |
| Linda | Lopez | $30.00 |
| Cc | Lorenzana | $100.00 |
| Nathan | Losch | $50.00 |
| Mara | Loth | $50.00 |
| Danielle | Loughridge | $30.00 |
| Adara | Louis | $40.00 |
| Beth | Lovett | $20.00 |
| Alyssa | Lowe | $20.00 |
| J. Graeme | Lowe | $50.00 |
| Julie | Lowe | $100.00 |
| Michelle | Lowell Brogger | $30.00 |
| Qinghua | Luan | $20.00 |
| Bradley | Lucas | $40.00 |
| Megan | Luckhardt | $15.00 |
| Beatrice | Lucquet | $25.00 |
| Niki | Ludovico | $50.00 |
| Rajan | Lukose | $30.00 |
| Andrea | Lund | $20.00 |
| Christine | Lunde | $5.00 |
| Diane | Luu | $15.00 |
| Matt | Lyman | $50.00 |
| Anna | Lynch | $50.00 |
| Danielle | Lyons | $100.00 |
| Evan | Lyons | $40.00 |
| Matthew | M√ºller | $40.00 |
| Cynthia | Ma | $10.00 |
| Garret | Ma | $10.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 741
of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Suzanne | Ma | $20.00 |
| Andrea | Maayeh | $50.00 |
| Leila | Mabourakh | $30.00 |
| Mark | Machado | $25.00 |
| Stephanie | Mackenzie | $50.00 |
| Kyle | Macnaughton | $100.00 |
| Irvin | Macquarrie | $20.00 |
| Mcneal | Maddox | $40.00 |
| Ronae | Madrid | $10.00 |
| Laura | Maestrelli | $50.00 |
| Stefano | Maffulli | $50.00 |
| Michelle | Maggs | $50.00 |
| Amy | Magni | $50.00 |
| Rachel | Magnusson | $15.00 |
| Saneeha | Mahadevaiah | $30.00 |
| Cresey | Maher | $50.00 |
| Patrick | Maier | $20.00 |
| Lawrence | Mak | $10.00 |
| Ashley | Mallinson | $15.00 |
| Candice | Manion | $20.00 |
| Michael | Mann | $50.00 |
| David | Manning | $20.00 |
| Morgan | Manos | $40.00 |
| Elana | Manson | $100.00 |
| Imran | Mansuri | $25.00 |
| Alice | Mao | $40.00 |
| Audrey | Mao | $50.00 |
| Kobi | Mar | $25.00 |
| Jyothi | Marbin | $50.00 |
| Elisa | Marcaletti | $25.00 |
| Jay | Marchesseault | $50.00 |
| Larisa | Marinas | $40.00 |
| Caressa | Marion | $30.00 |
| Caressa | Marion | $25.00 |
| Caressa | Marion | $25.00 |
| Caressa | Marion | $20.00 |
| Martha | Maris | $100.00 |
| Amanda | Marmer | $40.00 |
| Andrea | Marmor | $50.00 |
| Nicole | Marokus | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 742 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Sally | Marone | $40.00 |
| Mariana | Marques | $10.00 |
| Alex | Marshall | $200.00 |
| Bev | Marshall | $10.00 |
| Joann | Marshall | $50.00 |
| Loren | Marshall | $20.00 |
| Alison | Martin | $50.00 |
| Lindsey | Martin | $10.00 |
| Reed | Martin | $20.00 |
| Adriana | Martinez | $40.00 |
| Amanda | Martinez | $15.00 |
| Javier | Martinez | $50.00 |
| Jessica | Martinez | $40.00 |
| Kristina | Martinez | $50.00 |
| Dustin | Martinka | $40.00 |
| Luke | Martorelli | $75.00 |
| Jeffrey | Mascarenas | $10.00 |
| Christopher | Masone | $250.00 |
| Dena | Masuda | $30.00 |
| Harper | Matheson | $10.00 |
| Tippi | Mathison | $50.00 |
| Elena | Matsis | $20.00 |
| Tanya | Matthews | $100.00 |
| Jacob | Mattingley | $40.00 |
| Casey | Maue | $10.00 |
| Peter | Maxfield | $100.00 |
| Katherine | May | $25.00 |
| Christina | Maybaum | $45.00 |
| Becca | Mcarthur | $40.00 |
| Michael | Mcauliffe | $50.00 |
| Kyle | Mccall | $10.00 |
| Ashley | Mccalley | $50.00 |
| Kelly | Mccallion | $25.00 |
| Anna | Mccall-Taylor | $15.00 |
| Kathleen | Mccarthy | $150.00 |
| Leslie | Mccarthy | $50.00 |
| Ruth | Mccarthy | $20.00 |
| Yvonne | Mccarty | $25.00 |
| Justine | Mcclain | $10.00 |
| Megan | Mcclellan | $10.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 743
of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Rose | Mcclure | $30.00 |
| Arlen | Mccluskey | $25.00 |
| Andrea | Mccook | $10.00 |
| Scott | Mccracken | $10.00 |
| Justin | Mccullum | $20.00 |
| Heather | Mccune | $50.00 |
| Nancy | Mcdermand | $100.00 |
| Kara | Mcdermott | $30.00 |
| Clare | Mcdonald | $20.00 |
| Gwen | Mcdonald | $50.00 |
| Gwen | Mcdonald | $200.00 |
| Kaci | Mcgary | $50.00 |
| Theresa | Mcgillie | $50.00 |
| Jeanne | Mcginnis | $40.00 |
| Laura | Mcgladrey | $50.00 |
| Annette | Mcgovern | $50.00 |
| Geraldine | Mcgrath | $50.00 |
| Nanea | Mcguigan | $50.00 |
| Megan | Mckay | $20.00 |
| Mikaela | Mckenna | $50.00 |
| Tania | Mckeown | $25.00 |
| Beth | Mcknight | $25.00 |
| Corinne | Mcleary | $50.00 |
| Dawn | Mclellan | $50.00 |
| Dave | Mcmahon | $25.00 |
| Margret | Mcmahon | $50.00 |
| Thomas | Mcmanus | $40.00 |
| Judith | Mcmurry | $20.00 |
| Amy | Mcnamara | $100.00 |
| Christopher | Mcnulty | $400.00 |
| Dennis | Mcsweeney | $100.00 |
| Patricia | Mears Clardy | $15.00 |
| Cindy | Medal | $20.00 |
| Gabrielle | Meeker | $40.00 |
| Shabnum | Mehra | $50.00 |
| Emily | Meier | $40.00 |
| James | Meininger | $30.00 |
| Andrea | Mejia | $20.00 |
| Sara | Meldrum | $35.00 |
| Nathan | Melsted | $100.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 744
of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Wendy | Meluch | $50.00 |
| Jody | Menerey | $20.00 |
| Charlene | Mercadante | $250.00 |
| Samantha | Meredith | $25.00 |
| E. Porter | Merriman | $20.00 |
| E. Porter | Merriman | $80.00 |
| Nicholas | Merski | $20.00 |
| Nicholas | Merski | $50.00 |
| Julia | Meter | $15.00 |
| John | Metzinger | $5.00 |
| Bethany | Meuleners | $40.00 |
| Adam | Meyer | $25.00 |
| Nicholas | Meyer | $50.00 |
| Ruthie | Meyer | $35.00 |
| Kelly | Meyers | $25.00 |
| David | Milam | $5.00 |
| Chris | Miller | $50.00 |
| Garrett | Miller | $25.00 |
| Georgina | Miller | $30.00 |
| Georgina | Miller | $20.00 |
| Hannah | Miller | $20.00 |
| Lauren | Miller | $25.00 |
| Lina | Miller | $10.00 |
| Lisa | Miller | $50.00 |
| Margot | Miller | $50.00 |
| Mary | Miller | $50.00 |
| Rose | Miller-Sims | $50.00 |
| Sydney | Milligan | $15.00 |
| Renee | Mills | $25.00 |
| Francine | Miltenberger | $200.00 |
| Gloria Chua | Min | $10.00 |
| William | Minahen | $25.00 |
| Mary L | Mines | $25.00 |
| Yulia | Minina | $30.00 |
| Crispna | Miranda | $25.00 |
| Irina | Mirlas | $30.00 |
| Laurie | Misra | $40.00 |
| Alexandra | Mitchell | $25.00 |
| Dacia | Mitchell | $150.00 |
| Brita | Mittal | $20.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Sheonna | Mix | $50.00 |
| Tee | Mo | $25.00 |
| Alexandra | Mobley | $200.00 |
| Loretta | Mockler | $50.00 |
| Joan | Moffitt | $50.00 |
| Michael | Moffitt | $50.00 |
| Amy | Mohelnitzky | $30.00 |
| Erfan | Mojaddam | $50.00 |
| Erfan | Mojaddam | $25.00 |
| Elizabeth | Mokyr Horner | $50.00 |
| Jeannine | Moline | $25.00 |
| Jamie | Molleson | $40.00 |
| Brenda | Mollis | $20.00 |
| Benjamin | Monson | $50.00 |
| Basia | Montauk | $50.00 |
| Erika | Montes | $20.00 |
| John | Montes | $40.00 |
| Robert | Montgomery | $15.00 |
| Robert | Montgomery | $20.00 |
| Paul | Montoy-Wilson | $20.00 |
| Larissa | Mooney | $60.00 |
| Alexandra | Moore | $50.00 |
| Elizabeth | Moore | $50.00 |
| Tova | Moore | $20.00 |
| Julie | Moree | $30.00 |
| Marie | Morgan | $50.00 |
| Kent | Moriarty | $50.00 |
| Tracey | Morley | $20.00 |
| Brooke | Morris | $50.00 |
| Erin | Morrison | $20.00 |
| Jason | Morrison | $50.00 |
| John | Morro | $100.00 |
| Patrick | Morrow | $25.00 |
| Bhavana | Moryani | $15.00 |
| Magdalena | Morysewicz | $20.00 |
| Eric | Mose | $20.00 |
| Donna | Motta | $50.00 |
| Emily | Moxley | $40.00 |
| Natalia | Mulholland | $50.00 |
| Linda | Muller | $30.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 746 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Benjamin | Murphy | $20.00 |
| Michelle | N | $25.00 |
| Ben | Nadel | $250.00 |
| Aki | Nagatomi | $50.00 |
| Nick | Nagy | $50.00 |
| Cynthia | Nakayama | $10.00 |
| Satoko | Nakayama | $10.00 |
| Jaime | Namimatsu | $50.00 |
| Kabita | Nanda | $25.00 |
| Jessica | Nastor | $20.00 |
| Anna | Navarro | $20.00 |
| Raveesh | Nayar | $20.00 |
| Marria | Nazif | $20.00 |
| Nicole | Nealon | $40.00 |
| Jessica | Neely | $30.00 |
| Bryan | Neider | $200.00 |
| Quinn | Neidig | $45.00 |
| Juanita | Nelson | $25.00 |
| Judy | Nelson | $50.00 |
| Lauren | Nelson | $25.00 |
| Randy | Nelson | $100.00 |
| Jane | Nemenman | $20.00 |
| Peter | Nevermann | $20.00 |
| Jessica | Newburn | $20.00 |
| Deborah | Newhouse | $30.00 |
| Cynthia | Newman | $30.00 |
| Alvin | Ng | $20.00 |
| Ann | Ng | $50.00 |
| Andre | Ngo | $50.00 |
| Khanh | Nguyen | $10.00 |
| Khanh | Nguyen | $10.00 |
| Michael | Nguyen | $50.00 |
| Peter | Nguyen | $50.00 |
| Tracy | Nguyen | $5.00 |
| Tracy | Nguyen | $5.00 |
| Harriet | Nibbelin | $50.00 |
| Christian | Nibler | $50.00 |
| Kiley | Nichols | $25.00 |
| Dorothee | Nickles | $20.00 |
| Rebecca | Niemiec | $15.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Renae | Niles | $20.00 |
| Oluf | Nissen | $10.00 |
| Nancy | Nix | $40.00 |
| Nancy | Nix | $40.00 |
| Kevin | Noble | $50.00 |
| Elisa | Nocedal | $25.00 |
| Niklas | Nordlof | $20.00 |
| Catherine | Norris | $100.00 |
| Ryan | Nosek | $100.00 |
| Nathan | Nottke | $50.00 |
| Janet | Nunan | $50.00 |
| Andrew | Nusbaum | $50.00 |
| Jesse | Nussbaum | $40.00 |
| Erik | Oberholtzer | $100.00 |
| John | Obrien | $100.00 |
| Julie | Obrien | $25.00 |
| Amy | O'Brien | $50.00 |
| Jaclyn | O'Brien | $50.00 |
| Lisa | Ochoa-Frongia | $25.00 |
| Aline | Ocon | $25.00 |
| Greg | Oconnell | $25.00 |
| Lina | O'Connor | $50.00 |
| Jenny | Odegard | $50.00 |
| James | Odom | $20.00 |
| Claudia | Oelschig | $50.00 |
| Alexandra | Ogburn | $20.00 |
| Jenna | Ogier-Marangella | $25.00 |
| Julie | Oh | $100.00 |
| Kimberly | O'Hagan | $100.00 |
| Taleen | Ohanian | $250.00 |
| Kelli | Ohara | $10.00 |
| Rendy | Oka | $20.00 |
| Suzanne | O'Kelley | $50.00 |
| Cheryl | Oku | $50.00 |
| Andrea | Olah | $40.00 |
| Willow | Older | $100.00 |
| Sophia | Olliver | $100.00 |
| Stephen | Olmstead | $25.00 |
| Richard | Olney | $75.00 |
| Christine | Olsen | $40.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 748 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Erik | Olsen | $20.00 |
| Sandra | Olson | $100.00 |
| Chikara | Onda | $40.00 |
| Kelsey | Oneal | $15.00 |
| Clifford | O'Neill | $50.00 |
| Adaurennaya | Onyewuenyi | $50.00 |
| Andrea | Oprel | $20.00 |
| Taina | Oquendo | $20.00 |
| Teresa | Oquendo | $50.00 |
| Elsa | Ordway | $40.00 |
| Will | Oremus | $30.00 |
| John | Orlowski | $25.00 |
| Steven | Orme | $25.00 |
| Halley | Ornstein | $20.00 |
| Kristina | Ortega | $10.00 |
| Liz | Osaki | $25.00 |
| Ryan | Osborne | $15.00 |
| Emily | Ou | $25.00 |
| Bryan | Ouchi | $25.00 |
| Timothy | Owen | $50.00 |
| Joanie | Pacheco | $50.00 |
| Rachel | Pacheco | $100.00 |
| Nancy | Paduano | $20.00 |
| Elizabeth | Paesch | $100.00 |
| Gopal | Pai | $20.00 |
| Joshua | Palkki | $20.00 |
| Sushien | Pang | $30.00 |
| David | Paquette | $50.00 |
| Janice | Paquette | $20.00 |
| Adam | Parast | $50.00 |
| Megan | Pardo | $10.00 |
| Shuly | Paret | $10.00 |
| Abhirath | Parikh | $15.00 |
| Chris | Parikh | $50.00 |
| Nina | Parikh | $15.00 |
| Celeste | Parisi | $50.00 |
| Ji-Hyun | Park | $15.00 |
| Kathy | Park | $50.00 |
| Stephanie | Park | $20.00 |
| Ashley | Parker | $30.00 |

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Jena | Parson | $50.00 |
| Monica | Patel | $50.00 |
| Payal | Patel | $10.00 |
| Rahul | Patil | $25.00 |
| Radu | Patrichi | $25.00 |
| Danielle | Patterson | $10.00 |
| Danielle | Patterson | $10.00 |
| Davis | Patterson | $10.00 |
| Laura | Patterson | $20.00 |
| Laura | Patterson | $20.00 |
| Tracey | Patterson | $25.00 |
| Jordan | Paul | $50.00 |
| Michael | Paul | $20.00 |
| Jakub | Pawlowski | $25.00 |
| Na | Paye | $50.00 |
| Anne Kerwin | Payne | $100.00 |
| Muffy | Pease | $15.00 |
| Shannon | Peavey | $10.00 |
| Serhan | Pekel | $20.00 |
| Ryan | Pemberton | $20.00 |
| Elizabeth | Penn | $100.00 |
| Tracy | Penn | $25.00 |
| Steve | Pepple | $20.00 |
| Shanna | Perales | $50.00 |
| Katherine | Perasso | $125.00 |
| Georgia | Perez | $100.00 |
| Jon | Perez | $50.00 |
| Ricardo | Perez | $20.00 |
| Sophie | Perisic | $100.00 |
| Chris | Perrone | $100.00 |
| Marisa | Perrotti | $250.00 |
| Renee | Perry | $75.00 |
| Ciara | Peter | $100.00 |
| Melanie | Peters | $50.00 |
| Bendeck | Peterson | $75.00 |
| Caryl K | Peterson | $50.00 |
| Jeffrey | Peterson | $50.00 |
| John Paul | Peterson | $50.00 |
| Linda | Petrie | $9.00 |
| Gus | Petropiulos | $75.00 |

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Lisa | Petrus | $50.00 |
| Beth | Pfunder | $50.00 |
| Binh | Pham | $100.00 |
| Jennifer | Phillips | $23.00 |
| Kyoki | Phillips | $50.00 |
| Martha | Phillips | $40.00 |
| Srin | Phosri | $100.00 |
| Ann | Pinkas | $50.00 |
| James D | Piper | $25.00 |
| Lexine | Pishue | $20.00 |
| Kathleen | Pittman | $35.00 |
| Louise | Place | $10.00 |
| Julia | Player | $15.00 |
| Olesya | Pokorna | $35.00 |
| David | Polett | $50.00 |
| Emily | Pollard | $40.00 |
| Margo | Polley | $50.00 |
| Julie | Poochigian | $200.00 |
| Heide | Poppenberg | $200.00 |
| Katherine | Porter | $30.00 |
| Aarti | Porwal | $50.00 |
| Colin | Potter | $50.00 |
| Vaughn | Potter | $50.00 |
| Linda | Poullier | $25.00 |
| Kristen | Powell | $50.00 |
| Susan | Powell | $20.00 |
| Vishwas | Prabhakara | $10.00 |
| Prachi | Pradhan | $20.00 |
| Jan | Prahm | $200.00 |
| Pamela | Prahm | $250.00 |
| Ira | Pramanick | $50.00 |
| Shannon | Pratt | $30.00 |
| Ana Maria | Preller | $25.00 |
| Jonathan | Prentice | $20.00 |
| Stephanie | Preo | $20.00 |
| Jordana | Price | $40.00 |
| Whitney | Price | $100.00 |
| Jason | Primuth | $50.00 |
| Ramona | Pufan | $50.00 |
| Cynthia | Pun | $25.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Jason | Pun | $50.00 |
| Kevin | Punzalan | $15.00 |
| Xin | Qi | $100.00 |
| Mimi | Quan | $20.00 |
| James | Quarles | $50.00 |
| Rett | Quattlebaum | $20.00 |
| Karen | Quinn | $100.00 |
| Harmony | Quiroz | $50.00 |
| Megan | Rabin | $100.00 |
| Suzie | Radack | $50.00 |
| Nicole | Radlow | $25.00 |
| Gail | Ragains | $30.00 |
| Sandra | Rago | $20.00 |
| Tanya | Rago | $50.00 |
| Radhika | Ragsdale | $50.00 |
| Rezaur | Rahman | $15.00 |
| Chanera | Rahming | $20.00 |
| Richel | Raich-Cantu | $80.00 |
| Harish | Rajamani | $75.00 |
| Jayant | Rajan | $50.00 |
| Allison | Rak | $50.00 |
| Amanda | Ralls | $50.00 |
| Jabina | Ramde | $75.00 |
| Vanessa | Ramirez | $30.00 |
| Nicole | Ramos | $25.00 |
| Jose L | Ramos Serrano | $50.00 |
| Adam | Rand | $25.00 |
| William M | Rank | $25.00 |
| Alya | Raphael | $40.00 |
| Michelle | Rappaport | $50.00 |
| Desiree | Rauterkus | $50.00 |
| Michael | Ray | $20.00 |
| Sucharita | Ray | $30.00 |
| Farhez | Rayani | $50.00 |
| Heidi | Raymond | $75.00 |
| Stephen | Ready | $25.00 |
| Christine | Reals | $10.00 |
| Shannon | Redington | $45.00 |
| Jeffrey | Reed | $150.00 |
| Jess | Reed | $60.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 752 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Jocelyn | Reed | $30.00 |
| Katherine | Reeves | $100.00 |
| Katherine | Reeves | $50.00 |
| William | Reich | $20.00 |
| Denise | Reid | $200.00 |
| Joan | Remmert | $50.00 |
| Jordan | Rempel | $50.00 |
| Anjali | Renavikar | $50.00 |
| Jesica | Resmini | $30.00 |
| Cata | Reyes | $25.00 |
| Melissa | Reyes | $20.00 |
| Kristin | Rhodes | $50.00 |
| Michelle | Riband | $45.00 |
| Paula | Rice | $50.00 |
| Priscilla | Rice | $20.00 |
| Wesley | Rich | $100.00 |
| Liz | Rich Reardon | $100.00 |
| Jennifer | Richard | $25.00 |
| Shaun | Richardson | $30.00 |
| Heather | Richer | $25.00 |
| Haoning | Richter | $22.00 |
| Kizzie | Ricks | $50.00 |
| Sotara | Rico | $25.00 |
| Janett | Riebe | $50.00 |
| Christopher | Rienas | $20.00 |
| Daniel | Rietz | $50.00 |
| Robby | Rigby | $25.00 |
| Jeanne | Riley | $50.00 |
| Nicola | Rinaldi | $20.00 |
| Elyakim | Rinat | $45.00 |
| Sarah | Ringold | $40.00 |
| Shannon | Rinzler | $25.00 |
| Venetia | Riso | $100.00 |
| Tracy | Rittenhouse | $25.00 |
| Jonas | Rivera | $100.00 |
| Larissa | Rivers | $50.00 |
| Carla | Roa | $40.00 |
| Carolyn | Robbins | $60.00 |
| Daniel | Robbins | $50.00 |
| Mark | Robbins | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 753 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Sharon | Robertson | $10,000.00 |
| Terrence | Robertson | $20.00 |
| Camille | Robinson | $20.00 |
| Henry | Robinson | $10.00 |
| Henry | Robinson | $15.00 |
| Henry | Robinson | $15.00 |
| Kelsie | Robinson | $20.00 |
| Kristen | Robinson | $25.00 |
| Rick | Robinson | $50.00 |
| Sharon | Robinson | $100.00 |
| Grant | Rochelle | $25.00 |
| Mary | Rockers Tyni | $50.00 |
| Matthew | Rodgers | $50.00 |
| Matthew | Rodgers | $50.00 |
| Dorisa | Rodney | $30.00 |
| Nathaly | Rodrigues | $20.00 |
| Erendira | Rodriguez | $50.00 |
| Stefanie | Rodriguez | $25.00 |
| Peter | Roe | $100.00 |
| Briana | Rogers | $15.00 |
| Leif | Rogers | $200.00 |
| Lauren | Rolfe | $30.00 |
| Daniel | Rolinek | $50.00 |
| Stacy | Rollo | $35.00 |
| Itai | Rolnick | $48.00 |
| Jeff | Root | $30.00 |
| Erica | Rose | $20.00 |
| Roses | Rosemary | $300.00 |
| Brooke | Rosen | $25.00 |
| Claire | Rosenfeld | $30.00 |
| Emily | Rosenfeld | $50.00 |
| Darah | Roslyn | $30.00 |
| Holly | Ross | $20.00 |
| Tanja | Ross | $100.00 |
| Terry | Rossow | $50.00 |
| Justin | Roth | $20.00 |
| Jonathan | Rowny | $20.00 |
| Lenka | Rozporka | $10.00 |
| George Manalo | Rr | $25.00 |
| David | Ruben | $25.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 754
of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Avinia | Rucker | $20.00 |
| Michael | Ruff | $25.00 |
| Rand | Rusher | $100.00 |
| Alan | Ruskin | $50.00 |
| Scott | Russell | $0.00 |
| Tsehai | Russell | $30.00 |
| Jessica | Rycroft | $18.00 |
| M | S | $20.00 |
| Harkanwal | Sachdev | $250.00 |
| Lisa | Sachs | $50.00 |
| Sandra | Sacks | $15.00 |
| Sathish | Sadagopan | $20.00 |
| Dorothee | Saddier | $20.00 |
| Liat | Sadler | $75.00 |
| Bryson | Saez | $40.00 |
| Mitra | Safa | $25.00 |
| Deepti | Sahrawat | $50.00 |
| Walkens | Sainvil | $40.00 |
| Susan | Sakai-Mcclure | $30.00 |
| Yvonne | Salamini | $25.00 |
| Caitlin | Sale | $25.00 |
| Satyajeet | Salgar | $20.00 |
| Randy | Salim | $20.00 |
| Jennifer | Salisbury | $200.00 |
| Charles | Salter | $25.00 |
| Molly | Salzetti | $25.00 |
| Parul | Samdarshi | $30.00 |
| Krista | Sammons | $50.00 |
| Maria | Sanchez | $40.00 |
| Leo | Sanders | $10.00 |
| Dr R K | Sanderson | $20.00 |
| Meredith | Sandland | $25.00 |
| Vanitha | Sankaran | $50.00 |
| Chuanpis | Santilukka | $25.00 |
| Gabriela | Sar | $50.00 |
| Ranita | Saraiya | $50.00 |
| Sashaoleary | Sashaoleary | $10.00 |
| Sashaoleary | Sashaoleary | $20.00 |
| Patricia | Savelli | $20.00 |
| Vorada | Savengseuksa | $30.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|------------------|-----------------|-------------------|
| Justin | Savich | $20.00 |
| M D | Savoie | $50.00 |
| Niharika | Saw | $50.00 |
| Julia | Saxnov | $40.00 |
| Elise | Sbarbori | $30.00 |
| Sarah | Scalera | $15.00 |
| David | Schannon | $25.00 |
| Theodore | Scheel | $15.00 |
| Benjamin | Schiffler | $25.00 |
| Hannah | Schlesinger | $20.00 |
| Lauren | Schmidt | $50.00 |
| Natalie | Schmidt | $50.00 |
| Maureen | Schnabolk | $100.00 |
| Christopher | Schoberl | $10.00 |
| Todd | Schoepflin | $20.00 |
| Rashida | Scholz | $150.00 |
| Andrew | Schorr | $50.00 |
| Nancy M | Schorr | $25.00 |
| Katie | Schramm | $50.00 |
| Susan | Schreiber | $50.00 |
| Chris | Schretzenmayer | $20.00 |
| Deanna | Schroder | $40.00 |
| Deanna | Schroder | $50.00 |
| Claudia | Schroeppel | $40.00 |
| Betty | Schrohe | $100.00 |
| Alison | Schumer | $15.00 |
| Dan | Schwab | $30.00 |
| Allison | Schwartz | $50.00 |
| Gena | Schwartz | $50.00 |
| Ben | Schwartzbach | $15.00 |
| Lily | Schwartzman | $20.00 |
| Noah | Schwarz | $20.00 |
| Josh | Schwarzapel | $20.00 |
| Carsten | Schwesig | $10.00 |
| Emily | Scott | $30.00 |
| Lena | Scotto | $40.00 |
| Camara | Scremin | $75.00 |
| Kylah | Searing | $100.00 |
| David | Sears | $75.00 |
| Clair | Secomb | $20.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 756
of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Maureen | Sedonaen | $50.00 |
| Bryan | Seely | $25.00 |
| Susanna | Segre | $50.00 |
| Mary | Selby | $20.00 |
| Kristen | Self | $50.00 |
| Sarah | Semple | $25.00 |
| Jonathan | Senigaglia | $20.00 |
| Ronald | Sera | $100.00 |
| Sarah | Serna | $20.00 |
| Camille | Servan-Schreiber | $30.00 |
| Julie | Seureau | $40.00 |
| Andrew | Sewell | $20.00 |
| Chris | Sewell | $200.00 |
| Jenava | Sexton | $50.00 |
| Amee | Shah | $15.00 |
| Nirali | Shah | $20.00 |
| Purvi | Shah | $25.00 |
| Devon | Shannon | $25.00 |
| Shannon | Shaper | $20.00 |
| Sarah | Shapiro | $18.00 |
| Ahmed | Sharif | $25.00 |
| Rajesh | Sharma | $50.00 |
| Robrt | Sharp | $20.00 |
| Lauren | Shaughnessy | $20.00 |
| Stephanie | Shaw | $25.00 |
| Sharon | Shea | $50.00 |
| Lorelle | Shearer | $100.00 |
| Rong | Shen | $20.00 |
| Brooke | Shepard | $20.00 |
| Katherine | Shepherd | $10.00 |
| Lindsey | Shepherd | $50.00 |
| Claire | Shepley | $53.00 |
| Stephen | Sherbrook | $20.00 |
| Emily | Sheridan | $10.00 |
| Emily | Sheridan | $25.00 |
| Lani | Sheridan | $10.00 |
| Stacie | Sherwood | $40.00 |
| Chaitra | Shetty | $50.00 |
| Lin | Shi | $20.00 |
| Cathy | Shields | $25.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 757 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Tia | Shimada | $40.00 |
| Shoefly | Shoefly | $10.00 |
| Hilda | Shou | $30.00 |
| Uzma | Shoukat | $10.00 |
| David | Shuff | $100.00 |
| Ashutosh | Shukla | $20.00 |
| Matthew | Sibigtroth | $10.00 |
| Faye | Siegler | $50.00 |
| Katarina | Sieling | $50.00 |
| Diane | Silverman | $100.00 |
| Kimberly | Simmons | $20.00 |
| Kim | Simon | $18.00 |
| Mathew | Simonton | $50.00 |
| Aaron | Simpson | $15.00 |
| Lauren | Simpson | $20.00 |
| Pamela | Sims | $40.00 |
| David | Sinclair | $10.00 |
| Sourabh | Singhal | $50.00 |
| Shantanu | Sinha | $50.00 |
| Justin | Siou | $20.00 |
| Ruth | Sipple | $20.00 |
| Karen | Sipprell | $100.00 |
| Joseph | Sirianni | $50.00 |
| Shane | Sitzman | $50.00 |
| Kristin | Skager | $50.00 |
| Laura | Skelton | $15.00 |
| Dara | Sklar | $40.00 |
| Jared | Skolnick | $20.00 |
| Heather | Skratulia | $15.00 |
| Michael | Skupin | $20.00 |
| Sean | Skuro | $25.00 |
| Geoffrey | Sledge | $25.00 |
| Lauren | Sloane | $50.00 |
| Alexis | Smith | $50.00 |
| Connor | Smith | $30.00 |
| Diana | Smith | $50.00 |
| Erin | Smith | $20.00 |
| Heidi | Smith | $10.00 |
| Janae | Smith | $10.00 |
| Jeffrey | Smith | $100.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 758 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Joel | Smith | $50.00 |
| Kimberly | Smith | $40.00 |
| Kirsten | Smith | $25.00 |
| Kirsten | Smith | $25.00 |
| Rachel | Smith | $50.00 |
| Rebecca | Smith | $25.00 |
| Caragh | Smyth | $50.00 |
| Edward | Snow | $40.00 |
| Gregory | Snyder | $20.00 |
| Srimayani | Soewignjo | $100.00 |
| Aparajita | Sohoni | $100.00 |
| Michael | Solheim | $25.00 |
| Hilary | Somers | $50.00 |
| Clayton | Sontheimer | $25.00 |
| Andrea | Soroko | $20.00 |
| Anne | Souter | $100.00 |
| Jessica | Spaly | $100.00 |
| Kerstin | Spangner | $50.00 |
| Erin | Spannan | $65.00 |
| Michael | Sparber | $50.00 |
| Karen | Sparks | $50.00 |
| Marsha | Spector | $25.00 |
| Mary | Spicer | $40.00 |
| Brooke | Spreckman | $15.00 |
| John | Springmann | $25.00 |
| Suzanne | Springs | $30.00 |
| Brookelyn | Sproviero | $50.00 |
| Robin | Spruce | $50.00 |
| Vinod | Srinivasan | $20.00 |
| Garima | Srivastava | $20.00 |
| Jay | Stack | $25.00 |
| Jennifer | Stacy | $50.00 |
| Genevieve | Stahl | $50.00 |
| Brenda | Staley | $30.00 |
| Jennifer | Staples | $100.00 |
| Clifford | Staton | $50.00 |
| Michelle | Stavrou | $10.00 |
| Pamela | Steckler | $100.00 |
| Lisa | Stefanac | $30.00 |
| Nicole | Stefani | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 759
of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Lauren | Steffel | $5.00 |
| Jennifet | Steinle | $50.00 |
| Jaime | Stella | $100.00 |
| Joanne | Stephane | $50.00 |
| Charles | Stephens | $15.00 |
| Eileen | Stephens | $50.00 |
| Grant | Stephens | $50.00 |
| Kari | Stephens | $40.00 |
| Tamara | Stern | $100.00 |
| Ashley | Stevanovic | $45.00 |
| Anne | Stevens | $40.00 |
| Melissa | Stevens | $40.00 |
| Amy | Stewart | $50.00 |
| Laurie | Stewart | $250.00 |
| Christopher | Stinson | $10.00 |
| Jasmine | Stirling | $25.00 |
| Isabel | Stone | $50.00 |
| Jeff | Stone | $20.00 |
| Michelle | Stone | $25.00 |
| Beverly | Storrs | $30.00 |
| Peter | Straus | $20.00 |
| David | Strick | $50.00 |
| Liane | Strub | $50.00 |
| Spencer | Strub | $35.00 |
| Emilie | Struthers | $25.00 |
| Candy | Stryker | $50.00 |
| Dominique | Suarez | $20.00 |
| Jee | Suh | $50.00 |
| Joseph | Sulistyo | $25.00 |
| Kara | Sullivan | $25.00 |
| Kara | Sullivan | $25.00 |
| Patricia | Sullivan | $25.00 |
| Jennifer | Sulon | $25.00 |
| Kartik | Sundar | $25.00 |
| Kartik | Sundar | $20.00 |
| Kartik | Sundar | $20.00 |
| Kristen | Sundberg | $100.00 |
| Suzi | Sutherland | $100.00 |
| Aleksandr | Sutkin | $100.00 |
| Ann | Sutphin | $100.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 760 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Christine | Svallin | $25.00 |
| Amy | Swain | $20.00 |
| Gary | Swanson | $75.00 |
| Andrew | Sweeney | $50.00 |
| Nicole | Sweetman | $40.00 |
| Anna | Swenson | $25.00 |
| Gregory | Sweriduk | $20.00 |
| Briana | Swette | $20.00 |
| Danielle | Szafir | $20.00 |
| Krista | Szyndlar | $40.00 |
| Frank | Tai | $100.00 |
| Evelyn | Tam | $20.00 |
| Padma | Tamirisa | $25.00 |
| Hui | Tan | $15.00 |
| Pearly | Tan | $50.00 |
| Sheila | Tan | $50.00 |
| Mary Ann | Tancuan | $150.00 |
| Janis | Tani | $50.00 |
| Janet | Tarkoff | $100.00 |
| Peter | Tauber | $20.00 |
| Scott | Tavenner | $250.00 |
| Ivana | Tay | $30.00 |
| Gayle | Taylor | $30.00 |
| Laura L | Taylor | $50.00 |
| Leslie | Taylor | $100.00 |
| Lisa | Taylor | $50.00 |
| Miranda | Taylor | $40.00 |
| Mountain | Taylor | $10.00 |
| Paul | Teddy | $100.00 |
| Tiffany | Teele | $20.00 |
| Vidushi | Tekriwal | $5.00 |
| Julie | Templeton | $25.00 |
| Barbara | Thayer | $25.00 |
| Martina | Thimot | $100.00 |
| Corinne | Thomas | $25.00 |
| Corinne | Thomas | $20.00 |
| Cory | Thomas | $50.00 |
| Katherine | Thomas | $10.00 |
| Kelly | Thomas | $25.00 |
| Melissa | Thomas | $25.00 |

Case: 19-30232     Doc# 94-2     Filed: 03/29/19     Entered: 03/29/19 15:38:16     Page 761 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Tasha | Thomas | $20.00 |
| Robert | Thomas Jr | $9.00 |
| Aaron | Thompson | $25.00 |
| Allison | Thompson | $25.00 |
| Kristy | Thompson | $100.00 |
| Meg | Thompson | $45.00 |
| Penelope | Thompson | $100.00 |
| Elizabeth | Thomsen | $60.00 |
| Brienne | Thomson | $20.00 |
| Iain | Thomson | $50.00 |
| Tannis | Thorlakson | $30.00 |
| Adele | Thornbury | $40.00 |
| Melissa | Thurman | $75.00 |
| Jasmine | Tibbits | $50.00 |
| Tara | Tichy | $50.00 |
| Lisa | Tierney | $20.00 |
| Michael | Tierney | $50.00 |
| Oliver | Tilk | $20.00 |
| Stephanie | Tipton | $50.00 |
| Stefanie | Todd | $50.00 |
| Nichole | Tolani | $50.00 |
| Kathy | Tomaszewski | $50.00 |
| Marko | Tomic | $25.00 |
| Tyler | Tory-Murphy | $25.00 |
| Christina | Toutoungi | $40.00 |
| Beth | Trakimas | $75.00 |
| Denise | Tran | $100.00 |
| Peter | Tran | $25.00 |
| Quyen | Tran | $100.00 |
| Vicki | Tran | $100.00 |
| Claudia | Traverso | $50.00 |
| Laura | Traxler | $20.00 |
| Stephanie | Trees | $30.00 |
| Maria | Trent | $50.00 |
| Anne | Trester | $100.00 |
| Rachel | Trindade | $50.00 |
| Jennifer | Trombley | $25.00 |
| Alison | Trotta-Marshall | $100.00 |
| Kathleen | Trotter | $25.00 |
| Lauren | Troxel | $10.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 762 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Andrew | Truong | $20.00 |
| Leslie | Truong | $25.00 |
| Jennie | Tsang | $10.00 |
| Natalie | Tse | $30.00 |
| Victor | Tso | $20.00 |
| Ho Ying | Tsui | $20.00 |
| Neil | Tuch | $200.00 |
| Craig | Tucker | $100.00 |
| Laurel | Turner | $75.00 |
| Jennifer | Tyler | $30.00 |
| Elizabeth | Umbrino | $20.00 |
| Doris | Untalan | $40.00 |
| Krishna | Upadhya | $50.00 |
| Krishna | Upadhya | $50.00 |
| Maria | Upmeyer | $25.00 |
| Jose Ricardo | Urteaga Augier | $25.00 |
| Heli | Uusitalo | $100.00 |
| Cheryl | Uyehara | $50.00 |
| Madonna | Uyenoyama | $25.00 |
| Christine | Uytengsu | $50.00 |
| Jane | Vail | $25.00 |
| Rosalinda | Valdez | $75.00 |
| Rose | Valencia | $40.00 |
| Sylvia | Vallat | $10.00 |
| Sylvia | Vallat | $10.00 |
| Sylvia | Vallat | $25.00 |
| Ron | Van De Crommert | $30.00 |
| Hannah | Van Niekerk | $20.00 |
| Lauren | Van Sickle | $300.00 |
| Maria C | Van Valkenburgh | $30.00 |
| Linda | Vang | $25.00 |
| Matthew | Vanis | $100.00 |
| Heather | Vanni | $25.00 |
| Jamie | Vanover | $50.00 |
| Sorapong | Veatural | $40.00 |
| Ryan | Velasco | $100.00 |
| Ivan | Vendrov | $30.00 |
| Kathryn | Venezia | $25.00 |
| Rachel | Verboort | $20.00 |
| Ashley | Verinsky | $40.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 763 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Lis | Vesurai | $25.00 |
| Ashley | Vetter | $25.00 |
| Gabriel | Veuve | $50.00 |
| Lidia | Vieyra | $50.00 |
| Lydia | Villalobos | $25.00 |
| Donna | Villamil | $50.00 |
| Priscilla | Villanueva | $10.00 |
| Elyse | Vitale | $25.00 |
| Olivia | Viveros | $40.00 |
| Liya | Vlahov | $25.00 |
| Virgil | Vo | $25.00 |
| Pierce | Vollucci | $15.00 |
| Anneliese | Vranizan | $50.00 |
| T | W | $25.00 |
| T | W | $50.00 |
| Elizabeth | Wade | $30.00 |
| Nadine | Wade-Gravett | $75.00 |
| Romina | Wahab | $30.00 |
| Abbey | Walker | $50.00 |
| Courtney | Walker | $25.00 |
| Donna | Walker | $50.00 |
| Neva | Walker | $50.00 |
| Sara | Walkup | $25.00 |
| Amanda | Wallace | $35.00 |
| Sabine | Wallis | $20.00 |
| Sabine | Wallis | $20.00 |
| Sabine | Wallis | $15.00 |
| Sabine | Wallis | $20.00 |
| Sabine | Wallis | $5.00 |
| Sabine | Wallis | $20.00 |
| Andrea | Walt | $30.00 |
| Sarah | Walter | $45.00 |
| Sarah | Walter | $45.00 |
| Sarah | Walter | $25.00 |
| Sarah | Walter | $20.00 |
| Judith | Walters | $25.00 |
| Judith | Walters | $25.00 |
| Katie | Walther | $50.00 |
| Sara | Walton | $50.00 |
| Jennifer | Wang | $25.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 764
of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Jiun-Ru | Wang | $30.00 |
| Kara | Wang | $15.00 |
| Lisa | Wang | $25.00 |
| Naxin | Wang | $25.00 |
| Phillip | Wang | $50.00 |
| Sherry | Wang | $15.00 |
| Tammy | Wang | $50.00 |
| Deirdre | Warin | $100.00 |
| Julie | Warner | $100.00 |
| Reid | Warner | $50.00 |
| Beth | Warren | $50.00 |
| Adam | Was | $50.00 |
| Mary | Washburn | $50.00 |
| Sara | Wasserbauer | $500.00 |
| Cindy | Waters | $70.00 |
| Helen | Waters | $50.00 |
| Braden | Watkins | $50.00 |
| Brendan | Watkins | $50.00 |
| Lauren | Watley | $50.00 |
| Corey | Watson | $25.00 |
| Shane | Watson | $75.00 |
| Michael | Wattendorf | $25.00 |
| Lane | Weaver | $25.00 |
| Yelana | Webb | $25.00 |
| Grey | Wedeking | $20.00 |
| Kathleen | Wehr | $20.00 |
| Stephanie | Wehrung | $75.00 |
| Yi | Wei | $50.00 |
| Nicholas | Weiler | $10.00 |
| Jessica | Weinberg | $40.00 |
| Zach | Weiner | $50.00 |
| Emily | Weisner | $30.00 |
| Brooke | Welch | $20.00 |
| Blair | Wellington | $25.00 |
| Constance | Wellman | $20.00 |
| David | Wells | $150.00 |
| Louise | Wen | $50.00 |
| Cynthia | Wener | $60.00 |
| Jessica | Weng | $20.00 |
| Megan | West | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 765 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Larry | Westdahl | $100.00 |
| Kate | Westling | $50.00 |
| James | Wetmore | $25.00 |
| Christina | Weyer Jamora | $75.00 |
| John | Whalen | $100.00 |
| Kathryn | Whalen | $50.00 |
| Patricia | Whaley | $10.00 |
| Holly | Wheaton | $30.00 |
| Caitlin | Whitaker | $20.00 |
| Eliza | White | $100.00 |
| Kimberly | White | $50.00 |
| Tracy | White | $50.00 |
| Erik | Whiteley | $20.00 |
| Douglas | Whiting | $20.00 |
| Pamela | Whiting | $15.00 |
| Pamela | Whiting | $10.00 |
| John | Whitman | $20.00 |
| Aaron | Whitmore | $15.00 |
| Gregg | Whitnah | $25.00 |
| Jessica | Whittemore | $30.00 |
| Andrew | Whittock | $100.00 |
| Kenneth | Wicks | $75.00 |
| Molly | Wickstrom | $100.00 |
| Jim | Wiese | $50.00 |
| Jennifer | Wilds | $300.00 |
| Jennifer | Wilds | $300.00 |
| Bill | Wilhite | $20.00 |
| Jane | Wilkins | $20.00 |
| Tony | Wilkins | $20.00 |
| Tara | Wilkinson | $50.00 |
| Julia | Wilkowski | $50.00 |
| Ellita | Williams | $100.00 |
| Hilary | Williams | $50.00 |
| Joan | Williams | $75.00 |
| Lariece | Williams | $25.00 |
| Porsche | Williams | $50.00 |
| Dana | Williamson | $30.00 |
| Deborah | Willingham | $15.00 |
| Deborah | Willingham | $15.00 |
| Jonathan | Wills | $20.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 766
of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Emily | Wilska | $50.00 |
| Brett | Wilson | $100.00 |
| Jacqueline | Wilson | $55.00 |
| Romaine | Wilson | $25.00 |
| Teresa | Wilson | $40.00 |
| Heidi | Wiltsee | $25.00 |
| Pamela | Wimberly | $50.00 |
| Sabine | Wimmer | $25.00 |
| Sabine | Wimmer | $5.00 |
| Brian | Wing | $30.00 |
| Erin | Winters | $25.00 |
| Bryce Edward | Winzenried | $100.00 |
| Chris | Wire | $50.00 |
| Elizabeth | Witwer | $20.00 |
| Ellie | Witwer | $10.00 |
| Michael | Wohl | $100.00 |
| Lauren | Wohl-Sanchez | $30.00 |
| Sherri | Wolf | $100.00 |
| Geri | Wolfsheimer | $40.00 |
| Melanie | Wollenweber | $40.00 |
| Alexandra | Wong | $100.00 |
| Christina | Wong | $30.00 |
| Glen | Wong | $40.00 |
| Irene | Wong | $20.00 |
| Melissa | Wong | $20.00 |
| Melody | Wong | $15.00 |
| Lisa | Woo | $5.00 |
| Natalie | Woo | $30.00 |
| Jessica | Woodall-Massey | $5.00 |
| Jessica | Woodall-Massey | $5.00 |
| Claudia | Woodard | $30.00 |
| Sophia | Woodhouse | $50.00 |
| Taylor | Woods | $10.00 |
| Morgan | Woodward | $50.00 |
| Afton | Wooters | $20.00 |
| Frank | Worsley | $25.00 |
| Caryl | Woulfe | $25.00 |
| Daniel | Wright | $30.00 |
| Leslie | Wright | $25.00 |
| Lorraine | Wright | $50.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 767
of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Not Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Michael | Wright | $25.00 |
| David | Wu | $50.00 |
| Meredith | Wu | $25.00 |
| Teresa | Wu | $20.00 |
| Yanyun | Wu | $50.00 |
| Nicolas | Wynn | $100.00 |
| Gemma | Yamamoto | $30.00 |
| Jonathan | Yang | $15.00 |
| Weihong | Yang | $50.00 |
| Patricia | Yarbro | $30.00 |
| Elham | Yeganeh | $20.00 |
| Kuo-Hua | Yeh | $75.00 |
| Cynthia | Yilmaz | $50.00 |
| Andrew | Yip | $20.00 |
| Janet | Yoder | $100.00 |
| Adelle | York | $30.00 |
| Mary | Yoshida | $500.00 |
| Sedonia | Yoshida | $250.00 |
| Linda | Young | $40.00 |
| Amy | Youngman | $25.00 |
| Jennifer | Yu | $20.00 |
| Jongwon | Yu | $20.00 |
| Ali | Yuen | $25.00 |
| Kanako | Yujuico | $150.00 |
| Shabnam | Yunis | $20.00 |
| Shabnam | Yunis | $20.00 |
| Shelley | Zabel | $50.00 |
| Alice | Zanforlin | $50.00 |
| Daniel | Zaslavsky | $30.00 |
| Mandana | Zavosh | $25.00 |
| Ariel | Zeitler | $30.00 |
| Yiyi | Zeng | $20.00 |
| Yongdong | Zhao | $30.00 |
| Lin | Zhou | $40.00 |
| Tingfang | Zhou | $220.00 |
| Monica | Zigman | $10.00 |
| Robin | Zimbler | $25.00 |
| Jacqueline | Zimmerman | $100.00 |
| Xochitl | Zuniga | $25.00 |
| **Total:** | | **$116,216.00** |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 768 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Basel | A. | $2.96 |
| Carolyn | Abate | $0.55 |
| Sara | Ackerman | $13.85 |
| Felicity | Ackers | $1.55 |
| Cathleen | Ackley | $47.39 |
| Michelle | Acosta | $815.00 |
| Celia | Adelson | $53.76 |
| Sola | Ademola | $805.00 |
| Ray | Aganon | $798.77 |
| Rohit | Agarwal | $18.86 |
| Kimberly | Aguilar | $35.25 |
| Jessica | Albertson | $190.00 |
| Daniela | Aldrich | $210.50 |
| Melissa | Alfred | $222.75 |
| Joelle | Alhadeff | $476.40 |
| Eric | Allenspach | $61.25 |
| Tuuli | Almgren | $189.81 |
| Caren | Alpert | $186.00 |
| Brian | Altano | $243.05 |
| Hayley | Alverson | $51.25 |
| E | Amagna | $541.30 |
| Nellie | Ancel | $89.95 |
| Emily | Anderegg | $6.75 |
| Alexis | Anderson | $0.15 |
| Emily | Anderson | $6.70 |
| Kris | Anderson | $465.56 |
| L | Andr | $8.95 |
| Shirley | Andreotti | $44.50 |
| Jennifer | Anthony | $1,160.73 |
| Wendy | Antoncich | $12.88 |
| Jesse | Appelman | $64.90 |
| Gene | Aquino | $225.00 |
| Collette | Arechavaleta | $85.48 |
| Maria | Ariens | $135.71 |
| Jp | Arpino | $60.18 |
| Semira | Asaro | $240.00 |
| Ruchi | Asava | $375.00 |
| Catherine | Asbun | $115.63 |
| Elizabeth | Ashley | $1,506.30 |
| Frances | Asiedu | $9.60 |

Case: 19-30232   Doc# 94-2   Filed: 03/29/19   Entered: 03/29/19 15:38:16   Page 769 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Adam | Aston | $82.05 |
| Remi | Audfray | $160.95 |
| Bruce | Austin | $62.65 |
| Dave | Aydelott | $7,127.70 |
| Damian | Bacich | $90.38 |
| San | Baek | $13.90 |
| Lauren | Baines | $263.26 |
| Barbara | Baker | $101.89 |
| Ian | Balkissoon | $8.95 |
| Danielle | Ballard | $83.45 |
| Brunilda | Balliu | $330.73 |
| Yaniv | Bar-Cohen | $86.80 |
| Lisa | Barker | $221.65 |
| Greg | Barlow | $0.15 |
| Kelly | Barna | $48.50 |
| Molly | Barnes | $357.50 |
| Valerie | Barnes | $146.50 |
| Chris | Bartley | $2.35 |
| Andrew | Basile | $20.46 |
| Anthony | Battaglia | $97.30 |
| Lesley | Bell | $292.72 |
| Kari | Benassi | $5.20 |
| Meredith | Benedict | $68.28 |
| Betsy | Benson | $12.30 |
| Ann | Beresford | $56.45 |
| Jessica | Berger | $105.00 |
| Katie | Berger | $684.70 |
| Eryn | Bergquist | $35.50 |
| Ali | Berlin | $552.62 |
| Micha | Berman | $8.95 |
| Alex | Bernath | $145.70 |
| Richard | Bernius | $0.49 |
| Morgan | Bernstein | $1,303.71 |
| Kelci | Berto | $50.33 |
| Jenny | Betz | $307.96 |
| Ellie | Beyers | $442.27 |
| Debbie | Bhatt | $0.74 |
| Jeramie | Bianchi | $5.60 |
| Sandra | Bibian | $196.45 |
| Katia | Bienenfeld | $2.60 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 770 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Danielle | Blacet | $15.11 |
| Shannon | Blackman | $8.95 |
| Jane | Blaylock | $111.82 |
| Angela | Blemker | $61.05 |
| Michele | Bleser | $650.15 |
| Kelli | Blocker | $598.65 |
| Debbie | Blucher | $435.00 |
| Julia | Blum | $6.90 |
| Lianna | Bode | $61.14 |
| Jennifer | Bohman | $202.85 |
| Helen | Boniske | $120.00 |
| Jamie | Bonnifield | $375.00 |
| Monica | Bonnington (Flores | $63.97 |
| Rinat | Borgardt | $105.00 |
| Diana | Bowar | $550.00 |
| Rachel | Bowles | $22.17 |
| Dorothy | Bracken | $966.88 |
| Alayna | Brauer | $87.16 |
| Krystine | Breier | $120.00 |
| Sara | Brenner | $75.00 |
| Darin | Bresnitz | $80.50 |
| Debbie | Bright | $81.73 |
| Kate | Brisbois | $886.00 |
| May | Brock | $150.00 |
| Hilary | Bromaghim | $235.00 |
| Laurie | Brookner | $154.96 |
| Nayo | Brooks-Santos | $77.10 |
| Janie | Brotemarkle | $2.23 |
| Annica | Brown | $179.96 |
| Dorthey | Brown | $129.15 |
| Erica | Brown | $940.40 |
| Joel | Brown | $389.47 |
| Lillian | Brown | $17.05 |
| Traci | Brown | $23.45 |
| Andrew | Bruce | $52.06 |
| Nadine | Brune | $100.00 |
| Tim | Bruss | $8.95 |
| Wynn | Bubnash | $263.59 |
| Penny | Buchignani | $142.05 |
| Derek | Buchner | $277.56 |

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Laura | Buck | $130.25 |
| Alex | Buckwald | $11.85 |
| Stephanie | Buechner | $200.00 |
| Amanda | Bugge | $131.63 |
| Linda | Bui | $212.50 |
| Deila | Bumgardner | $154.04 |
| Kathleen | Buompensiero | $33.71 |
| Brittany | Burk | $161.80 |
| Melissa | Burke | $27.25 |
| Lisa | Burnett | $1,265.00 |
| Holly | Burns | $223.72 |
| Sharon | Burns | $91.25 |
| William | Burroughs | $414.50 |
| Sarah | Burton | $243.30 |
| A | Busse | $961.50 |
| Justin | Butler | $167.28 |
| Nancy | Butts | $40.25 |
| Amrish | C Acharya | $27.70 |
| Helen | C. | $1,668.00 |
| Carol | Cadavid | $15.98 |
| Carolyn | Cadloni | $8.45 |
| Melissa | Cahoon | $14.00 |
| Audrey | Cain | $100.00 |
| James | Calabrese | $376.45 |
| Sarah | Calderon | $93.20 |
| Melissa | Calidonna | $24.60 |
| Keana | Callon | $195.00 |
| Barbara | Calloway | $500.00 |
| Kathleen | Calvert | $8.95 |
| Sara | Cameron | $130.35 |
| Hannah | Campbell | $117.65 |
| Rana | Campbell | $1,200.00 |
| Danielle | Cannon | $205.00 |
| Maristela | Cardoso | $44.09 |
| Tim | Carless | $1,725.00 |
| John | Carlstroem | $835.34 |
| Elisabeth | Carr | $203.50 |
| Carlo | Casella | $218.35 |
| Rachel | Castro | $25.70 |
| Mariko | Cates | $469.65 |

Case: 19-30232   Doc# 94-2   Filed: 03/29/19   Entered: 03/29/19 15:38:16   Page 772 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Jessica | Cathey | $73.05 |
| Rebecca | Cavanaugh | $189.50 |
| Christine | Chagnon | $708.67 |
| Chia-Wen | Chan | $129.60 |
| Nicole | Chan | $2.50 |
| Tsin-Ming | Chang-Goldsmith | $380.25 |
| Christina | Chao | $673.71 |
| Rachel | Chard | $452.80 |
| Meera | Chary | $45.60 |
| Christopher | Chase | $150.00 |
| Calvin | Chen | $10.37 |
| Jean | Chenevert | $119.40 |
| Angela | Cheung | $104.76 |
| Brandon | Chinn | $391.00 |
| Alison | Chisholm | $905.00 |
| David | Chiu | $650.00 |
| Nicholas | Choong | $1.30 |
| Bernadette | Christensen | $715.85 |
| Karen | Christie | $596.90 |
| Arnold | Chua | $300.00 |
| Christina | Chung | $59.95 |
| Kristin | Cimini | $95.61 |
| Ernest | Cirangle | $722.91 |
| Bridget | Clark | $203.60 |
| Lisa | Clarke | $100.00 |
| Tim | Clarke | $110.95 |
| Dwight | Clifford | $1,667.62 |
| Kristin | Clinch | $65.30 |
| Suwei | Cobb | $1,195.43 |
| Maggie | Cocca | $186.70 |
| Carmen | Coffey | $120.00 |
| Corey | Cohen | $150.34 |
| Kate | Cohen | $14.35 |
| Pauline | Cohen Vorms | $4.05 |
| Katie | Coleman | $40.00 |
| Nick | Coleman | $25.69 |
| Julia | Colenbrander | $17.80 |
| Courtney | Collins | $88.54 |
| Jenny | Collins | $12.80 |
| Stephanie | Colosi | $30.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 773 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Andrew | Connelly | $28.71 |
| Sharon | Connelly | $826.57 |
| Jordan | Connor | $280.19 |
| Linda | Contarino | $400.00 |
| Tina | Conti | $2.69 |
| Jc | Coo | $154.81 |
| Tatiana | Cordoba | $24.17 |
| Jeni | Corso | $15.60 |
| Strphanie | Costello | $57.89 |
| Charlotte | Cox | $307.99 |
| Linda | Craig | $24.10 |
| Carly | Cram | $112.00 |
| Jean | Cripps | $12.37 |
| Dana | Cristalli | $102.21 |
| Christina | Crowther | $7,707.80 |
| Jill | Cubbison | $125.15 |
| Zachary | Curry | $148.10 |
| Shakema | Cyrus | $405.35 |
| Nancy | Daetz | $87.30 |
| Kathy | Dagio | $111.85 |
| Andrew | Dailey | $179.60 |
| Dave | Dalessandro | $210.00 |
| Emma | Dalessandro | $92.86 |
| Christina | Dang | $150.00 |
| Emily | Daniel | $59.35 |
| Justin | Danks | $361.11 |
| Audrey | Davenport | $100.00 |
| Kerry | Davis | $139.30 |
| Pierce | Davison | $666.66 |
| Sherry | Day | $3.75 |
| Michalina | De Groot | $511.00 |
| Liza | De Weerd | $96.85 |
| Bob | Deardorff | $31.25 |
| Andrew | Debell | $439.83 |
| Brittany | Deboer | $0.40 |
| Guadalupe | Del Forno | $113.20 |
| Daniel | Della Maggiora | $280.26 |
| Brandon | Delosreyes | $446.36 |
| Joyce | Delosreyes | $414.34 |
| Ginny | Demartini | $61.30 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 774 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Liz | Demme | $693.62 |
| Jean-Marc | Denis | $198.65 |
| Colleen | Derstine | $7.55 |
| Chris | Detrick | $474.55 |
| Andrea | Diaz | $36.00 |
| Anne | Diaz | $12.58 |
| Cristina | Diaz | $63.11 |
| Jill | Diaz | $91.96 |
| Rich | Dickman | $1,492.10 |
| Erin | Dieterich | $9.55 |
| Jonathan | Dietz | $8.95 |
| Brad | Dijulio | $873.30 |
| Nina | Dimitreli | $148.36 |
| May | Dinh | $255.93 |
| Amy | Dobras | $42.70 |
| Randi | Dodge | $8.95 |
| Raul | Dominguez | $1,776.80 |
| Brian | Donecho | $1,249.03 |
| Monique | Donecho | $85.33 |
| Karah | Donovan | $9.55 |
| Betty | Dooley | $653.59 |
| Pamela | Double | $71.05 |
| Cecilia | Dougherty | $138.70 |
| Amber | Douglas | $140.00 |
| Jennifer | Draffen | $950.00 |
| Melissa | Dressman | $3.00 |
| Katherine | Driggs | $9.99 |
| Claire | Droll | $32.97 |
| Robin | Drysdale | $142.36 |
| Patricia | Dunbar | $3.05 |
| Sarah | Duncanson | $327.90 |
| Laurie | Dunivant | $21.15 |
| Kara | Dunnett | $157.05 |
| Amy | Dunphy | $179.76 |
| Hayley | Dupuy | $20.84 |
| Morgan | Durham | $71.60 |
| Amy | Dynes | $75.00 |
| Mark | Dysert | $16.20 |
| Sarah | Earl-Novell | $20.90 |
| Judy | Edgar | $31.45 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 775 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Sheri | Edwards | $33.90 |
| Angelina | Edwins | $0.15 |
| Chandra | Egan | $11.95 |
| Colby | Egbert | $11.25 |
| David | Eisenberg | $19.05 |
| Lindsay | Ekstrom | $8.95 |
| Susanne | Eleazer | $200.00 |
| Julia | Elitzer | $63.00 |
| Kyla | Eller | $520.45 |
| Alaynna | Elliot | $291.95 |
| Joanne | Emmons | $149.10 |
| Kristen | Emmons D'Arrigo | $100.00 |
| Annalisa | Engel | $147.45 |
| Manish | Engineer | $135.00 |
| Kim | English | $1,544.79 |
| Marilyn | Enos | $312.44 |
| Pamela | Erickson | $477.50 |
| Jiahan | Ericsson | $156.21 |
| Becky | Escobar | $381.95 |
| Arion | Espinoza | $260.55 |
| Lori | Estronick | $98.75 |
| Kendell | Evans | $66.10 |
| Julie | Everett | $299.40 |
| Daria | Ewin | $1.14 |
| Gabriele | Fain | $1,056.00 |
| Diana | Falcon | $54.70 |
| Morey | Family | $1,175.00 |
| Cathie | Farr | $460.00 |
| Deborah | Farr | $2.30 |
| Peter | Farrell | $355.30 |
| Faye | Fatehi | $227.80 |
| Megan | Faughnan | $305.00 |
| Shana | Faust | $88.61 |
| Laurence | Favrot | $138.97 |
| Leah | Faw | $205.65 |
| Michael | Faw | $25.00 |
| Carrie | Feigenbaum | $0.65 |
| Stephen | Feloney | $250.00 |
| Gregory | Felton | $1,097.11 |
| Elizabeth | Fernandes | $145.70 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 776 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Andrea | Fernandez | $270.00 |
| Norma | Fernandez | $840.00 |
| Taninha | Ferreira | $6.53 |
| Donna | Ferris | $700.00 |
| Kelly | Ferriss | $57.80 |
| Stewart | Ferry | $3.20 |
| Kristi | Finley | $0.11 |
| Amy | Finze | $174.75 |
| Mina | Fisher | $80.00 |
| Deve | Fitzgerald | $8.95 |
| Lindsay | Flaherty | $177.67 |
| Brittany | Flath | $344.50 |
| Barbara Mcgrath | Fleming | $50.00 |
| Seth | Fleming | $305.00 |
| Charles | Flewellen | $52.40 |
| Gena | Flick | $41.25 |
| Denise | Foley | $135.40 |
| Erin | Folk | $12.35 |
| Ellen | Fortier | $0.50 |
| Danny | Fortson | $5.95 |
| Jessica | Forys | $190.33 |
| Meaghan | Fowler | $54.13 |
| Eileen | Foy | $259.80 |
| Leslie | Francavilla | $93.05 |
| Jen | Franco | $150.00 |
| Alice | Frankowski | $63.25 |
| Jill | Frederiksen | $209.24 |
| Piper | Freeman | $22.56 |
| Mayme | Frey | $100.00 |
| David | Friedlander | $165.00 |
| Betsy | Friedman | $20.42 |
| Tara | Friedman | $98.86 |
| Eric | Friesth | $266.37 |
| Alicia | Frost | $350.00 |
| Katie | Fry | $1.15 |
| Naishin | Fu | $175.00 |
| Adam | Fudala | $12.95 |
| Abigail | Fuentes | $12.95 |
| Ana | Fuentes | $2.75 |
| Casey | Fulford | $130.40 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 777 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Lia | Fulgaro | $95.00 |
| Aaron | Fulk | $70.93 |
| Sharla | Fullerton | $4.20 |
| Claudia | Fung | $117.55 |
| Phillip | Fung | $133.87 |
| Rachel | Fyall | $198.55 |
| Cristian | Gaedicke | $185.00 |
| Lisa | Galaites | $360.00 |
| Yvonne | Gando | $350.00 |
| Hope | Garbo | $69.42 |
| Olga | Garcia | $300.00 |
| Renee | Garcia | $108.90 |
| Khylee | Garibay | $60.00 |
| Matt | Garmur | $68.11 |
| Victoria | Gatzke | $130.75 |
| Alicia | Gaynor | $264.79 |
| Jacqui | Gerbracht | $849.66 |
| Lisa | Gerhardt | $92.58 |
| Aazam | Ghelani | $87.95 |
| Lucia | Giacomantonio | $271.70 |
| Rhonda | Giannini | $73.01 |
| Shirley | Gibson | $225.00 |
| Simone | Giertz | $1,035.00 |
| Bryce | Gifford | $250.00 |
| Grace | Gill | $757.34 |
| Peggy | Gilpatric | $8.95 |
| Julia | Gilroy | $225.00 |
| Joan Marie | Gimbel | $875.00 |
| Joel | Ginsberg | $100.00 |
| Bill | Glenn | $80.07 |
| Nicole | Gogolak | $56.75 |
| Sarah | Goldman | $110.00 |
| Kathryn | Goldstein | $1,130.00 |
| Rebecca | Gondola | $0.25 |
| Nicole | Gonzales | $11.10 |
| Aditya | Goradia | $1,644.15 |
| Thomas | Gorman | $120.64 |
| Brigitte | Gosselink | $345.95 |
| Katherine | Gothreau | $100.00 |
| Jean | Gould | $285.00 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Elizabeth | Goya | $1,281.93 |
| Erin | Graham | $0.14 |
| Erin | Granados | $26.85 |
| Anne | Granderson | $17.68 |
| Nicole | Grayer | $86.65 |
| Sherie | Graysmark | $3,106.97 |
| Doug | Grebe | $600.25 |
| James | Green | $262.85 |
| Katie | Green | $592.40 |
| Shari | Green | $110.50 |
| Tiffany | Green | $110.15 |
| Virginia | Green | $1.55 |
| Mikael Anne | Greenwood-Hickman | $10.50 |
| Brent | Greer | $5.25 |
| Jim | Gregoire | $4.65 |
| Maurice | Gregoire | $227.25 |
| Garrett | Gretsch | $370.00 |
| Aramis | Grey | $110.82 |
| Julia | Gribschaw | $36.50 |
| Jeff | Grose | $144.33 |
| Laura | Grose | $96.86 |
| Michael | Gross | $270.90 |
| Dayong | Gu | $325.00 |
| Lindsey | Gudger | $237.32 |
| David | Guerra | $457.12 |
| Pierre | Guilloteau | $253.01 |
| Nick | Gundry | $87.15 |
| Rupali | Gupta | $132.55 |
| Ellen | Gustafson | $80.00 |
| Marisol | Gutierrez | $1.55 |
| Maggie | Gutnik | $140.00 |
| Taylor | Hadley | $625.00 |
| Michelle | Hagan | $129.90 |
| Rhonda | Hagen | $196.55 |
| Adrienne | Hagerty | $164.15 |
| Liz | Haggerty | $193.35 |
| Amir | Haghighat | $800.00 |
| William | Hairston | $1,693.56 |
| Mona | Halaby | $33.45 |
| Tricia | Hamilton | $843.20 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 779 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Rachel | Hammack | $1.03 |
| Cherie | Hammer | $5.71 |
| Rahul | Hampole | $262.00 |
| Margaret | Handley | $16.33 |
| Kathryn | Haniuk | $184.96 |
| Eli | Hanna | $150.00 |
| John | Hannigan | $162.05 |
| Andi | Hansen | $405.00 |
| Ivana | Hansen | $315.76 |
| Luanne | Hansen | $48.70 |
| Erik | Hanson | $133.90 |
| Naomi | Hanson | $12.95 |
| Terra | Harper | $50.00 |
| Aaron | Harries | $6.15 |
| Neil | Harris | $405.00 |
| Nina | Harris | $361.00 |
| Diane | Hart | $130.55 |
| Nicole | Harter | $157.70 |
| Lisa | Hayes | $160.00 |
| John | Heck | $50.00 |
| Brian | Hedford | $198.10 |
| Emmy | Heimann | $593.80 |
| Corinne | Heinen | $148.00 |
| Jason | Heitman | $192.08 |
| Ulrich | Heitzlhofer | $0.75 |
| Liz | Helton | $13.75 |
| Mia | Hemstad | $21.28 |
| Mike | Henneberry | $1,076.91 |
| Andrea | Henry | $226.65 |
| Elaine | Hering | $38.50 |
| Maria | Hernandez | $46.00 |
| Ben | Hewitt | $9.50 |
| Monica | Heyneker | $18.10 |
| Joe | Hicken | $565.00 |
| Erin | Higham | $67.60 |
| Liana | Hill | $470.00 |
| Marisa | Hill | $245.00 |
| Errin | Hinojosa | $343.60 |
| Krista | Hirasuna | $235.00 |
| Mivic | Hirose | $300.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 780 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| David | Hirsch | $335.05 |
| Charles | Hirschkind | $912.52 |
| Frank | Hoffman | $35.84 |
| Mark | Hoffmann | $60.40 |
| Ben | Holfeld | $445.60 |
| Jessica | Hollander | $53.70 |
| Rebecca | Holliday | $8.21 |
| Lindsay | Honorof | $80.00 |
| Michael | Honsel | $0.70 |
| Dafna | Hopenstand | $212.45 |
| Florentin | Hortopan | $66.80 |
| Jeremy | Hou | $76.30 |
| Peggy | Houseman | $570.00 |
| Amy | Howells | $171.85 |
| Caroline | Hribar | $88.49 |
| Diana | Hristova | $216.79 |
| Olivia | Hsiao | $0.05 |
| Tiffany | Hsieh | $280.00 |
| Kyle | Huang | $326.65 |
| Gloria | Huet | $5,465.53 |
| Ryan | Huff | $3.35 |
| Drew | Huffine | $382.28 |
| Kim | Humphreys | $275.00 |
| Addie | Husted | $421.70 |
| Pat | Huttlinger | $889.05 |
| Fatima | Ibrahim | $584.03 |
| Maha | Ibrahim | $7.78 |
| Jennifer | Ikezawa | $2,402.05 |
| Darcy | Irvin | $8.95 |
| Shanda | Isaacs | $0.80 |
| Kenneth | Ish | $510.00 |
| Colleen | Isley | $150.00 |
| Maya | Itenberg | $80.10 |
| Ben | Jackson | $247.67 |
| Ellie | Jackson | $5.98 |
| Elizabeth | Jacobs | $8.95 |
| Sonja | Jacobsen | $305.00 |
| Christine | Jacobson | $224.41 |
| Keanan | Jacobson | $0.13 |
| Rohela | Jalali | $267.55 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 781 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Ponthip | Janthawet | $76.05 |
| Claire | Jarry | $8.06 |
| Laura | Jarvis | $995.55 |
| Jennifer | Jastrab | $49.17 |
| Katy | Jayson | $5.96 |
| Sharon | Jeans | $1,367.45 |
| Lori | Jee | $115.55 |
| Moanalani | Jeffrey | $50.00 |
| Marisa | Jeffries | $223.51 |
| Laura | Jelniker | $468.70 |
| Ben | Jester | $285.00 |
| Rekia | Jibr | $34.65 |
| Mary | Joe | $205.15 |
| Eric | Johanson | $100.00 |
| Jan | John | $19.10 |
| Elizabeth | Johnson | $231.34 |
| Karyn | Johnson | $104.08 |
| Michelle | Johnson | $265.19 |
| Nickie | Johnson | $15.98 |
| Kathleen | Johnson-Silk | $265.15 |
| Alexis | Jones | $500.00 |
| Barney | Jones | $607.21 |
| James | Jordan | $350.00 |
| Jeff | Josephsen | $153.75 |
| Ryanne | Joslin | $539.19 |
| Joan | Joyner | $180.00 |
| Dana | Jung | $13.70 |
| Margaret | Jungk | $195.35 |
| Lori | Kadezabek | $327.74 |
| Maasha | Kah | $496.36 |
| Vanessa | Kainz | $430.50 |
| Kimberly | Kalmanson | $30.00 |
| Jeffrey | Kalmikoff | $1.98 |
| K | Kamian | $1.35 |
| Shani | Kaplan | $22.25 |
| Mike | Kartchner | $43.30 |
| Michelle | Kasten | $510.00 |
| Cyrina | Kataoka | $78.67 |
| Courtney | Katen | $255.00 |
| Pixie | Kather | $15.00 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 782 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|------------------|-----------------|-------------------|
| Jessica | Katz Shimshak | $447.80 |
| Beth | Kaufman | $91.25 |
| Heather | Kaufman | $26.85 |
| Marci | Kaufman | $89.92 |
| Stephanie | Kays | $0.85 |
| Patrick | Kearney | $130.62 |
| Michelle | Keehner | $92.75 |
| Jenny | Keene | $220.05 |
| Dean | Keesey | $24.55 |
| Liz | Keleher | $317.40 |
| Ann | Keller | $118.95 |
| Lauren | Kelley | $255.12 |
| Gaku | Kelliher | $264.48 |
| Anneliese | Kertson | $530.25 |
| Shivam | Khullar | $24.18 |
| Kassidy | Kidushim | $300.00 |
| Jessica | Kiessel | $85.00 |
| Alison | Kilkenny | $188.22 |
| Mandy | Kiluk | $118.56 |
| Carrie | Kim | $430.00 |
| Dawn | Kim | $36.55 |
| Erin | Kim | $183.10 |
| Julie | Kim | $221.17 |
| Bri | King | $18.75 |
| Jo Ann | Kington | $0.40 |
| Linda | Kinkade | $451.73 |
| Jamie | Kirkwood | $0.82 |
| Sergey | Kisselev | $42.63 |
| Devon | Klatell | $156.06 |
| Alexandra | Klein | $155.00 |
| Diana | Klein | $5.55 |
| Elyse | Klein | $134.30 |
| Elizabeth | Kline | $168.20 |
| Jill | Klingensmith-Grandfield | $80.00 |
| Vicki | Klopsch | $0.54 |
| Kim | Klute | $339.05 |
| Vanessa | Koelling | $6.40 |
| Ryan | Koeneke | $22.90 |
| Allyson | Koh | $691.91 |
| Pamela | Kohler | $15.54 |

Case: 19-30232     Doc# 94-2     Filed: 03/29/19     Entered: 03/29/19 15:38:16     Page 783
of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Linden | Kohtz | $116.79 |
| Amy | Koivu | $262.14 |
| Fred | Konrad | $2,315.75 |
| Els | Korteland | $551.15 |
| Christina | Kothari | $310.00 |
| Hope | Kragh | $235.00 |
| Tanja | Krampfert | $26.70 |
| Jessica | Krieck | $541.15 |
| Karen | Krimmer | $258.50 |
| Dmitriy | Kumets | $321.51 |
| Eric | Kushman | $265.00 |
| Shu | Kwan | $842.94 |
| Vi | Lafond | $4.10 |
| Jennifer | Lam | $78.61 |
| Jennifer | Lam | $145.00 |
| Colleen | Lamotte | $291.35 |
| Willow | Lancaster | $87.97 |
| Jenna | Land | $93.72 |
| Nekita | Land | $255.00 |
| Scott | Lane | $12.75 |
| Laura | Lanzerotti | $147.14 |
| Greg | Lapittus | $8.95 |
| Chris | Laroche | $181.08 |
| Molly | Lateiner | $16.66 |
| Anne | Laurence | $22.75 |
| Linda | Lavin | $320.32 |
| Crystal | Lawrence | $437.90 |
| Joe | Lazar | $78.45 |
| Rebecca | Lazarus | $88.91 |
| Phan | Le | $130.00 |
| Jenny | Leavens | $140.00 |
| Jenny | Leder | $150.00 |
| J Nicole | Lederman | $750.00 |
| Barbara | Lee | $225.00 |
| Caroline | Lee | $300.00 |
| Dibora | Lee | $51.96 |
| Hua Hua | Lee | $253.59 |
| Johanna | Lee | $24.51 |
| Leslie | Lee | $0.63 |
| Tina | Lee | $255.31 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 784 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Steve | Legrande | $1,109.90 |
| Karen | Leikin | $71.15 |
| Jeff | Lemas | $600.00 |
| Rachel | Lentz | $200.00 |
| Landon | Lerner | $100.00 |
| Kimberly | Leroy | $36.26 |
| David | Lesage | $0.94 |
| Tony Linda | Leung Leach | $291.55 |
| Shoshana | Levenberg | $4.01 |
| Robyn | Levinson | $582.85 |
| Jeffrey | Levy | $171.83 |
| Brian | Lewis | $69.04 |
| Tina | Lewis | $1,640.75 |
| Edward | Li | $476.60 |
| Laura | Li | $100.00 |
| Maggie | Li | $715.65 |
| Jenny | Lill | $388.54 |
| Kathleen | Lim | $117.11 |
| Megan | Lim | $8.95 |
| John | Liu | $898.56 |
| Katherine | Liu | $189.35 |
| Laura | Liu | $85.00 |
| James | Lloyd-Smith | $197.95 |
| Christina | Lockwood | $8.95 |
| Kristine | Logan | $167.63 |
| Christopher | Lonergan | $1,063.24 |
| Joanne | Long | $178.85 |
| Andrew | Lopez | $475.00 |
| Jessica | Lopez | $1.70 |
| Melanie | Lopez | $19.29 |
| Jason | Lorentzen | $285.00 |
| Christine | Lorho | $267.47 |
| Furusho | Lori | $400.00 |
| Freideleen | Lou | $1,288.43 |
| Shawn | Loudenback | $17.90 |
| Jessica | Low | $251.34 |
| Franklin | Lowe | $1,576.39 |
| Josephine | Loy | $52.30 |
| Richard | Lu | $0.47 |
| Jamie | Lubeck | $191.20 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 785 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Jennifer | Lucas | $3.65 |
| Patricia | Luchsinger | $52.36 |
| Douglas | Lum | $290.07 |
| Julie | Lundgren | $80.00 |
| Linda | Luong | $7.20 |
| Paige | Lutter | $48.40 |
| Sarah | Lyman | $332.60 |
| B | M | $360.00 |
| Kingsley | Ma | $231.85 |
| James | Maberry-Hall | $130.00 |
| Patrick | Mace | $592.58 |
| Ebony | Mackey | $830.00 |
| Jennifer | Mackley | $151.80 |
| Devin | Macrea | $8.17 |
| Jennifer | Madden | $515.00 |
| Sandy | Madeleine | $104.55 |
| Octavious | Madrigal | $74.57 |
| Richard | Magee | $308.55 |
| Jenn | Magid | $73.45 |
| Theresa | Magliozzi | $88.24 |
| Safi | Mahboobi | $95.10 |
| Elise | Mahoney | $25.10 |
| Brittany | Mahugh | $181.28 |
| Brian | Malamet | $1,070.58 |
| Christopher | Malin | $119.22 |
| Ashley | Mallinson | $100.00 |
| Laina | Malnight | $2.40 |
| Alison | Maloney | $28.95 |
| Chris & Tessa | Mamales | $75.00 |
| Jackie | Mangiolino | $4.93 |
| Vince | Maniago | $222.72 |
| Eliza | Manilla | $30.70 |
| Alison | Mankin | $79.35 |
| Elena | Mano | $5.50 |
| Hannah | Manson | $3.20 |
| Muzhgan | Mansoori | $285.00 |
| Edmund-Russell | Manzano | $610.00 |
| Jyothi | Marbin | $743.27 |
| Teresa | Marisko | $33.11 |
| Brandon | Marks | $18.40 |

Case: 19-30232   Doc# 94-2   Filed: 03/29/19   Entered: 03/29/19 15:38:16   Page 786 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Benita | Marquez | $102.53 |
| Carlos | Marquez | $640.00 |
| Mary | Marshall | $663.60 |
| Taylor | Marshall | $576.50 |
| Rebecca | Martens | $16.80 |
| Barry | Martin | $274.02 |
| Julianna | Martin | $50.00 |
| Melina | Martinez | $161.17 |
| Esther | Martosoetjipto | $134.88 |
| Nimmy | Mathew | $130.35 |
| Christi | Matson | $517.83 |
| Steve | Matthews | $400.00 |
| Heather | Maxwell | $43.31 |
| Chrissy | Mazzeo | $68.71 |
| David | Mazzola | $200.00 |
| Andrew | Mcallister | $130.10 |
| Fiona | Mcallister | $700.00 |
| Carvette | Mccalib | $130.15 |
| Jody | Mcclain | $17.28 |
| Chelsea | Mcclure | $628.80 |
| Ronald | Mccomb | $51.40 |
| Debbie | Mccommon | $152.00 |
| Kirsteen | Mccormack | $176.73 |
| Kathleen | Mccrea | $200.00 |
| Molly | Mcdermott | $4.55 |
| Vidette | Mcdowall | $199.70 |
| Niamh | Mcelwain | $1.95 |
| Michelle | Mcelyea | $0.76 |
| Debbie | Mcginnis | $99.40 |
| Michelle | Mcginnis | $12.70 |
| Meg | Mcgraw | $62.75 |
| Karen | Mchugh | $82.40 |
| Karyn | Mckay | $279.60 |
| Patrick | Mckenna | $21.11 |
| Ryan | Mckenzie | $351.35 |
| Noel | Mckenzie Johnson | $599.15 |
| Emily | Mckeon | $642.93 |
| Jack | Mckeown | $8.95 |
| Dane | Mckinley | $50.40 |
| Neil | Mckinnnell | $177.04 |

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Matt | Mcmullen | $53.00 |
| Andrew | Mcnees | $817.43 |
| Matthew | Mcnichol | $186.01 |
| Kathryn | Mcrae | $16.90 |
| Brianna | Mctee | $946.41 |
| Shirit | Megiddo | $100.00 |
| Heather | Meiring | $0.80 |
| Jolene | Melissa | $33.65 |
| Nick | Melosh | $1,087.14 |
| Ashley | Melwani | $88.60 |
| Gloria | Meneses | $436.53 |
| Tam | Mercer | $17.58 |
| Christina | Merriweather | $762.05 |
| Nicole | Mesick | $385.05 |
| Siobhan | Metke | $130.00 |
| Lisa | Milburn | $1.88 |
| Amanda | Miller | $100.00 |
| Emily | Miller | $110.99 |
| Greg | Miller | $62.65 |
| Malinda | Miller | $460.00 |
| Rosina | Minjares | $19.96 |
| Jason | Minters | $2,490.20 |
| Sally | Miskelly | $7.10 |
| Katie | Mlakar | $39.05 |
| Lisa | Modena | $40.33 |
| Tara | Moeller | $129.34 |
| Katherine | Monagle-Olson | $168.61 |
| Mandy | Montano | $385.00 |
| Marcie | Montgomery | $84.07 |
| Anelise | Moon | $188.86 |
| Monika | Moorlach | $212.00 |
| Melinda | Moose | $200.00 |
| Daniel | Morales | $179.30 |
| Kyle | Morean | $42.50 |
| Jason | Morrell | $26.15 |
| Rose Ellen | Morrell | $249.17 |
| Amber | Morse | $200.81 |
| Blaire | Morse | $35.60 |
| Doris | Mucha | $292.90 |
| Jerry | Mulder | $0.13 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 788 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Virginia | Mullen | $401.40 |
| Rebecca | Mullin | $1.80 |
| Donnalyn | Murphy | $150.00 |
| Doris | Murphy | $52.55 |
| Mark | Murphy | $207.95 |
| Robert | Murphy | $17.46 |
| Dana | Murray | $6.78 |
| Scott | Musson | $204.75 |
| Scott | Musson | $3,302.70 |
| Abi | Muthuramalingam | $0.60 |
| Candace | Myers | $45.36 |
| David | Myre | $418.60 |
| Gretchen | Nakamura | $458.46 |
| Toni | Nankova | $1,115.47 |
| Michelle | Narayan | $850.00 |
| Iran | Narges | $133.15 |
| Kristal | Navarro | $355.65 |
| Henk | Neefs | $421.36 |
| Carlyn | Negaard | $1.53 |
| David | Neiman | $200.00 |
| Caitlin | Nelson | $243.85 |
| Justin | Nelson | $105.20 |
| Traci | Nelson | $246.96 |
| Zachary | Nelson | $304.60 |
| Thomas | Nemeth | $212.59 |
| Tamara | Neuhaus | $389.87 |
| Bret | Neuman | $66.08 |
| Jennifer | Newheiser | $71.30 |
| Sarah | Newman | $23.50 |
| Susan | Newman | $747.40 |
| Cynthia | Ng | $957.86 |
| Henry | Ngo | $8.95 |
| Mary | Ngo | $0.34 |
| Kelly | Nicholls | $8.95 |
| Devon | Nicholson | $313.03 |
| Almaz | Nigusse Bland | $76.10 |
| Kathryn | Nowacki | $224.55 |
| Mark | Nsimbi | $0.11 |
| Molly | O'Balle | $155.15 |
| Matt | O'Donnell | $13.20 |

Case: 19-30232   Doc# 94-2   Filed: 03/29/19   Entered: 03/29/19 15:38:16   Page 789 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Bliss | Ogilvie | $15.28 |
| Ricardo | Oliveira | $127.48 |
| Stacey | Oliverio | $376.14 |
| Liz | Olson | $499.35 |
| Ryan | Olson | $820.11 |
| Dan | O'Mahony | $185.00 |
| Jamie | Onakoya | $0.40 |
| Emily | Ortmans | $2.50 |
| Adrienne | Osborne | $34.70 |
| Jenna | Osborne | $155.00 |
| Nicole | Osby | $0.02 |
| Mark | Ostler | $156.33 |
| Caroline | Ostro | $28.93 |
| Monica | Ouijdani | $300.00 |
| Harald | Oyen | $57.31 |
| Amber | Pacheco | $80.25 |
| Maria | Pacheco | $1,133.77 |
| Michael | Padgen | $9.10 |
| Susan | Paeth | $8.95 |
| Nicole | Palczynski | $218.71 |
| Nigel | Palfreeman | $112.15 |
| Kirby | Palmer | $53.70 |
| Patricia | Palmer | $549.86 |
| Carolyn | Pan | $22.70 |
| Chinmoy | Panigrahi | $355.00 |
| Jeffrey | Pannullo | $245.35 |
| Aubri | Parker | $5.10 |
| Erin | Parker | $333.01 |
| Perla | Pasallo | $233.22 |
| Dan | Patterson | $30.00 |
| Seth | Patton | $551.56 |
| Paula | Paulin | $75.75 |
| Cody | Peak | $280.25 |
| Ben | Pearl | $1.76 |
| Phyllis | Pearle | $290.20 |
| Christopher | Pedregal | $45.87 |
| Mike | Peel | $45.45 |
| Roberta | Pereira | $114.28 |
| Marta | Perez | $42.80 |
| Janette | Perla | $233.37 |

Case: 19-30232   Doc# 94-2   Filed: 03/29/19   Entered: 03/29/19 15:38:16   Page 790 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Supriya | Perry | $22.30 |
| Donna | Peruzzaro | $315.00 |
| Kevin | Petersen | $1,089.20 |
| Lina | Petra | $40.60 |
| Beverly | Pharr | $185.66 |
| Brian | Phillips | $21.00 |
| Linh | Phung | $205.00 |
| Cathy | Pienaar | $560.01 |
| Karli | Pierce | $10.45 |
| Amber | Pietrzyk | $258.00 |
| Emma | Pigott | $40.55 |
| Erin | Pindar | $0.41 |
| Amanda | Pinkham | $288.06 |
| Leticia | Pintado | $200.00 |
| Shana | Pitstick | $890.22 |
| Laura | Plassmeyer | $12.30 |
| David | Polett | $0.20 |
| Teri | Poon | $1,153.21 |
| Maria | Porter Steward | $1,872.25 |
| Cory | Potts | $0.79 |
| Bobby | Pouya | $430.65 |
| Tameir | Powell | $345.08 |
| James | Powers | $377.05 |
| Avantika | Prabhakara | $0.30 |
| Vishwas | Prabhakara | $297.33 |
| Amanda | Price | $275.00 |
| Becky | Price | $112.05 |
| Whitney | Price | $33.80 |
| Carrie | Priebe | $52.92 |
| Jasmine | Prieto | $36.54 |
| Zach | Proett | $29.65 |
| Alisa | Pura | $64.37 |
| Vanessa | Quesada | $202.35 |
| Melissa | Quigg | $127.60 |
| Katelyn | Quintero | $32.39 |
| Marley | Quirante | $0.19 |
| Saloni | Rai | $583.80 |
| Kothanda | Ramaswamy | $166.85 |
| Perlarien | Ramsey | $32.50 |
| Matthew | Randall | $72.05 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 791 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|------------------|-----------------|------------------:|
| Wilton | Randel | $4.40 |
| Cynthia | Raso | $348.62 |
| Nathan | Ratledge | $230.00 |
| Albert | Ray | $29.70 |
| Erin | Reilly | $165.81 |
| Thomas | Reinemer | $100.00 |
| Jerome | Reinke | $30.50 |
| Justin | Renard | $171.23 |
| Prasanna | Revan | $72.35 |
| Nicole | Revling | $430.00 |
| Robert | Rex-Waller | $285.00 |
| Lally | Reyes | $330.05 |
| Blake | Rhinehart | $177.43 |
| Katie | Ribald | $1.55 |
| Susanna | Ribaudo | $890.00 |
| Irene | Ribe | $50.00 |
| Solana | Rice | $455.05 |
| Nicole | Richardson | $213.55 |
| Adam | Richman | $46.87 |
| Jane | Rieder | $79.70 |
| Aaron | Rieke | $100.00 |
| John | Ries | $547.05 |
| Lisa | Rigisich | $33.35 |
| Juddson | Rivera | $269.95 |
| Julie | Robertson | $0.77 |
| Peter | Robertson | $147.05 |
| Glenda | Robinson | $362.85 |
| Sara | Roche | $272.95 |
| Salena | Rochester | $214.96 |
| Diane | Rodriguez | $34.02 |
| Melissa | Rofer | $236.87 |
| Ashlee | Rohnert | $1.15 |
| Stephan | Rohrbach | $203.31 |
| Tania | Rojas | $5.00 |
| Jasmine | Romero | $165.00 |
| Shayna | Rondon | $12.20 |
| Sister | Rose | $375.65 |
| Sandy | Rosen | $256.69 |
| Brian | Rosenblat | $109.26 |
| Kimberly | Rosenthal | $19.54 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 792 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Natalie | Ross | $93.30 |
| Ruth | Roth | $26.60 |
| Emily | Rowan | $163.41 |
| Rachel | Rowe | $445.70 |
| William | Rowe | $1,075.00 |
| Louise | Rowland | $22.00 |
| Carrie | Rozoff | $14.80 |
| Benny | Rubin | $89.66 |
| Elise | Rubin | $874.17 |
| Aura | Ruddell | $42.73 |
| Mary | Ruddy | $138.40 |
| Alexandria | Ruisenor | $34.35 |
| Sarah | Ruppert | $442.56 |
| Dave | Russell | $464.55 |
| Wendy | Rutenberg | $190.00 |
| Rosanna | Ryskasen | $134.88 |
| F | S | $641.70 |
| Naisha | S | $270.00 |
| Jennifer | Sabounchi | $280.00 |
| Anna | Sackmann | $545.00 |
| Zainab | Sadoun | $44.75 |
| Masoud | Safi | $153.31 |
| Erin | Sainsbury | $205.86 |
| Paulina | Salceda | $30.63 |
| Caitlin | Sale | $340.00 |
| Nikki | Samonte | $251.10 |
| Lupe | Sanchez | $727.02 |
| Denise | Sandell | $144.75 |
| Kathleen | Sandys | $4.90 |
| Kathleen | Sanford | $56.33 |
| Biagio | Sarich | $400.00 |
| Wynne | Satterwhite | $1,763.48 |
| Shanti | Sattler | $146.20 |
| Sharon | Sauk | $9.60 |
| Meve | Savard | $300.00 |
| David | Schachner | $111.81 |
| Lori | Schack | $156.16 |
| Leslie | Schaffer | $121.61 |
| Adam | Schecter | $3.09 |
| Valarie | Schenken | $0.64 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 793 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Kristen | Scherrer | $185.00 |
| Danielle | Schiavone | $150.00 |
| Loretta | Schlansky | $670.39 |
| Kathryn | Schlenker | $360.00 |
| Mark | Schneider | $147.90 |
| Christy | Schoos | $340.00 |
| Erik | Schten | $11.10 |
| Rachel | Schulkin | $272.35 |
| Stacey | Schultz | $4.95 |
| Candice | Schwartz | $107.40 |
| Jennifer | Schweitzer | $78.20 |
| Lili | Schwimmer | $420.00 |
| Karla | Scott | $259.70 |
| Laurie | Scott | $335.00 |
| Sean | Scotten | $50.04 |
| Kim | Scott-Olson | $293.05 |
| Chessa | Scullin | $180.00 |
| Sally | Sedadi | $61.90 |
| Nancy | Segal | $1.97 |
| Ned & Maya | Segal | $185.22 |
| Meghan | Selinger | $58.15 |
| Holly | Senaga | $65.30 |
| Jermaine | Shaffer | $48.80 |
| Ali | Shahrokhi | $345.00 |
| Scott | Shealy | $0.40 |
| Gary | Sheetz | $250.00 |
| Ahmad | Sheikh | $214.40 |
| Meghan | Sheridan | $44.55 |
| Stacie | Sherwood | $29.91 |
| William | Shie | $265.00 |
| Kelly | Shimabukuro | $81.30 |
| Yesul | Shin | $34.80 |
| Alissa | Shipp | $261.20 |
| Eric | Shutt | $268.52 |
| Marta | Siberio | $1.30 |
| Sarah | Sikich | $0.80 |
| Margaret | Silver | $266.16 |
| Dacien | Sims | $402.90 |
| Selene | Singares | $343.10 |
| Christina | Singh | $8.90 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 794 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Liliana | Sirotzky | $497.50 |
| Laura | Skelton | $1,085.00 |
| Lisa | Skylynd | $34.80 |
| Broderick | Smith | $350.00 |
| Michael | Smith | $20.00 |
| Monica | Smith | $375.00 |
| Susie | Smith | $153.84 |
| Zorianna | Smith | $4,150.36 |
| Scott | Smithson | $229.20 |
| Jeff | Sobotka | $24.92 |
| Marta | Soden | $361.70 |
| Ramona | Sojot | $118.95 |
| Stacey | Somilleda | $220.00 |
| Farzan | Soodavar | $118.25 |
| Stephanie | Soper | $21.65 |
| Spike | Speicher | $579.45 |
| Geoff | Spence | $145.47 |
| Ammi | Spencer | $60.00 |
| Jayme | Spiegel | $45.25 |
| Kathy | Spina | $47.85 |
| Jennifer | Splaine | $13.80 |
| Patrick | Srail | $98.95 |
| Robert | St. John | $47.75 |
| Jared | Stacy | $150.00 |
| Jennifer | Stager | $39.20 |
| Rachel | Starr | $435.00 |
| Terry | Statt | $8.95 |
| Danny | Steffel | $325.00 |
| Steve | Steinberg | $1,364.60 |
| Kathryn | Stenberg | $50.00 |
| Megan | Stepanek | $141.72 |
| Linda | Stephan | $315.00 |
| Linda | Stephan | $400.00 |
| Sarah | Stephenson | $33.80 |
| Jimmy | Stewart | $511.31 |
| Joe | Stewart | $5.60 |
| Sara | Stewart | $28.60 |
| Lisa | Stifelman | $322.90 |
| Tim | Stirrat | $226.30 |
| Nick | Stoubis | $600.00 |

Case: 19-30232   Doc# 94-2   Filed: 03/29/19   Entered: 03/29/19 15:38:16   Page 795 of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Maria | Stout | $37.30 |
| Betsy | Stover | $431.25 |
| Griffin And Brad | Street | $40.76 |
| Eric | Strong | $37.60 |
| Jolene | Su | $1,755.00 |
| Matt | Sudol | $8.95 |
| Winston | Suk | $150.00 |
| Kate | Sullivan | $557.62 |
| Kristen | Sullivan | $759.90 |
| Theresa | Summer | $630.53 |
| Rachel | Swaby | $31.09 |
| James | Sweeney | $1,157.40 |
| Michael | Sweeney | $367.83 |
| Lisa | Sweginnis | $2,383.56 |
| Jill | Sweringen | $172.60 |
| Michael | Szarowicz | $8.95 |
| Frank | Tai | $138.13 |
| Irfana | Tajuddin | $213.55 |
| Jason | Talbott | $1,067.84 |
| Tamara | Tamara | $7.49 |
| Angela | Tang | $1,105.06 |
| Derek | Tang | $846.25 |
| Alejandra | Tapiero | $1,185.95 |
| Melania | Tarifa | $274.30 |
| Lily | Tarjan | $244.59 |
| Tanay | Tatum-Edwards | $47.39 |
| Ashley | Taylor | $504.11 |
| Rhona | Taylor | $109.80 |
| Tiffany | Teele | $81.10 |
| Julian | Terkaly | $190.30 |
| Ruchi | Thiru | $532.75 |
| Eric | Thomas | $321.35 |
| Joseph | Thome | $47.80 |
| Ellis | Thompson | $39.25 |
| Mary | Tierney | $151.31 |
| Russ | Tisinger | $916.20 |
| Corina | Tom | $258.55 |
| Karla | Tomlin | $650.00 |
| Antonia | Torreblanca | $77.81 |
| Daniel | Torres | $72.10 |

Case: 19-30232   Doc# 94-2   Filed: 03/29/19   Entered: 03/29/19 15:38:16   Page 796 of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Sherice | Torres | $105.27 |
| Judi | Torrico | $2,232.00 |
| Mark | Totten | $183.13 |
| Grace | Tow-Obertik | $64.15 |
| Adrienne | Tran | $114.80 |
| Terry | Tran | $396.25 |
| Anne | Trester | $170.90 |
| Bethany | Tuggle | $300.00 |
| Amy | Tull | $165.00 |
| Mary | Tunnell | $105.00 |
| Brook | Turner | $50.05 |
| Leah | Tyler | $11.10 |
| Ms | Ung | $17.90 |
| Omar | Vaishnavi | $419.36 |
| Sylvia | Vallat | $38.01 |
| Qarin | Van Brink | $455.35 |
| Tom | Van Waardhuizen | $26.72 |
| Aaron | Vanderwerff | $0.21 |
| Christina | Vandunk | $768.95 |
| Shirley | Varela | $186.68 |
| Anurag | Varma | $57.98 |
| Andi | Varon | $50.00 |
| Ajoy | Vase | $0.61 |
| Arthur | Velayo | $175.10 |
| Emily | Velez | $400.33 |
| Yanisa | Velez | $235.46 |
| Rosa | Villegas | $61.70 |
| Stephanie | Visua√±O | $2.35 |
| Kate | Vogel | $4.95 |
| Gary | Vosters | $38.01 |
| Stephanie | Vrablik | $522.50 |
| Mindy | Vredevoogd | $222.75 |
| Pauline | W | $100.00 |
| India | Wade | $8.15 |
| Cameron | Waldman | $512.60 |
| Sahar | Wali | $1,279.24 |
| Catherine | Wallace | $38.35 |
| Melissa | Walthers | $116.85 |
| Zheng | Wan | $1,547.03 |
| Lela | Ward | $89.15 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 797
of 804

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Pamela | Ward | $507.65 |
| Bill | Wardlow | $15.60 |
| Kyle | Warneck | $5.20 |
| Jamie | Warner | $5.70 |
| Cori-Ann | Warren | $0.79 |
| Miriam | Warren | $1.05 |
| Mark | Wasacz | $241.66 |
| Amanda | Watson | $35.25 |
| Jen | Watson | $537.45 |
| Amy | Way | $200.00 |
| Eden | Way-Willliams | $181.53 |
| Mia | Weinberg | $40.55 |
| Lisa | Weinstein | $19.48 |
| Bobbie | Welling | $183.03 |
| Leigh | Wenstad | $700.00 |
| Robert | Wertz | $15.76 |
| Desiree | West-Mccarty | $1,416.25 |
| Andrea | Whitmore | $0.25 |
| Donna | Whitney | $20.65 |
| Kirsten | Whitsett | $0.20 |
| Kristin | Wiggins | $518.25 |
| Diana | Williams | $470.00 |
| Leah | Williams | $41.34 |
| Terry | Williamson | $19.10 |
| Ann | Wilson | $492.04 |
| Grant | Wilson | $1.50 |
| Yitka | Winn | $132.09 |
| Simone | Winters | $190.00 |
| Chris | Wire | $43.38 |
| Peter | Wisnovsky | $933.44 |
| Shauna | Witt | $522.38 |
| Michael | Wittekind | $700.00 |
| Meredith | Wold | $250.00 |
| Jennifer | Wong | $3.83 |
| Megan | Wong | $365.15 |
| Rebecca | Wong | $270.11 |
| Suzanne | Wong | $550.00 |
| Trisha | Wood | $42.39 |
| Andrew | Woolard | $220.00 |
| Liberty | Worth | $3.80 |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 798
of 804

**Munchery, Inc.**
**Case No. 19-30232**
**Schedule EF, Part 2: Group Gifts - Redeemed**

| Buyer First Name | Buyer Last Name | Group Gift Amount |
|---|---|---|
| Tiffany | Worthy | $3.55 |
| Jennifer | Wright | $350.00 |
| Janson | Wu | $441.96 |
| Mark | Wu | $67.33 |
| Lauren | Xaba | $71.60 |
| Laurel | Yamaguchi | $541.05 |
| Caitlin | Yamashita | $8.95 |
| Albert | Yang | $123.26 |
| Liyan | Yang | $91.01 |
| Samantha | Yard | $75.00 |
| Devon | Yates | $152.01 |
| Jeff | Yeung | $124.75 |
| Dani | Young | $16.02 |
| Dmitri | Young | $150.00 |
| Jim | Young | $270.15 |
| Betsy | Yuan | $108.45 |
| Shannon | Yuen | $7.68 |
| Betsy | Zager | $252.00 |
| Patricia | Zayas | $239.61 |
| Jacob | Zegers | $1.58 |
| Judith | Zeitlin | $864.10 |
| Brandon | Zell | $4.10 |
| Adam | Zimmerman | $78.80 |
| Liliann | Zipfel | $268.82 |
| Sarah | Zwingman | $240.94 |
| **Total:** | | **$329,743.05** |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 799 of 804

| Debtor Name | **Munchery, Inc.** |
|---|---|
| **United States Bankruptcy Court for the Northern District of California** | |
| Case number (if known): | **19-30232** |

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B)

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | LEASE | AMIN GROUP, LLC<br>4367 CLEAR VALLEY DR<br>ENCINO, CA 91436 |
|---|---|---|---|
| | State the term remaining | Ends 12/31/2019 | |
| | List the contract number of any government contract | | |

| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | SUBLEASE | BLUE APRON<br>40 WEST 23RD ST, 5TH FL<br>NEW YORK, NY 10010 |
|---|---|---|---|
| | State the term remaining | Ends 02/28/19 | |
| | List the contract number of any government contract | | |

| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | LEASE | BREATHER PRODUCTS INC<br>165 10TH ST<br>SAN FRANCISCO, CA 94103 |
|---|---|---|---|
| | State the term remaining | month-to-month | |
| | List the contract number of any government contract | | |

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | LEASE | CENTURY ENTERTAINMENT INC.<br>4508 DEL REY AVE<br>LOS ANGELES, CA 90292 |
|---|---|---|---|
| | State the term remaining | Ends 9/3/2019 | |
| | List the contract number of any government contract | | |

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | LEASE | EUREKA VENTURES VI<br>434 NORTH CANAL, 11<br>SOUTH SAN FRANCISCO, CA 94080 |
|---|---|---|---|
| | State the term remaining | Ends 4/30/2025 | |
| | List the contract number of any government contract | | |

Case: 19-30232 Doc# 94-2 Filed: 03/29/19 Entered: 03/29/19 15:38:16 Page 800 of 804

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE** | **FARZANEH AMINI**<br>**260 VICENTE ST**<br>**SAN FRANCISCO, CA 94127** |
| | State the term remaining<br>List the contract number of any government contract | Ends 7/31/2019 | |
| **2.7** | State what the contract or lease is for and the nature of the debtor's interest | **SUBLEASE** | **HIGH QUALITY NUTRITION, LLC**<br>**AKA KETTLEBELL KITCHEN**<br>**97 SUNFIELD AVE, STE C**<br>**EDISON, NJ 08837** |
| | State the term remaining<br>List the contract number of any government contract | Ends 12/31/19 | |
| **2.8** | State what the contract or lease is for and the nature of the debtor's interest | **SUBLEASE** | **HIGH QUALITY NUTRITION, LLC**<br>**AKA KETTLEBELL KITCHEN**<br>**97 SUNFIELD AVE, STE C**<br>**EDISON, NJ 08837** |
| | State the term remaining<br>List the contract number of any government contract | Ends 06/30/21 | |
| **2.9** | State what the contract or lease is for and the nature of the debtor's interest | **SUBLEASE** | **HIGH QUALITY NUTRITION, LLC**<br>**AKA KETTLEBELL KITCHEN**<br>**97 SUNFIELD AVE, STE C**<br>**EDISON, NJ 08837** |
| | State the term remaining<br>List the contract number of any government contract | Ends 11/30/20 | |
| **2.10** | State what the contract or lease is for and the nature of the debtor's interest | **SUBLEASE** | **LIGHT & GREEN, INC.**<br>**5242 WEST WASHINGTON BLVD**<br>**LOS ANGELES, CA 90016** |
| | State the term remaining<br>List the contract number of any government contract | Ends 08/31/19 | |
| **2.11** | State what the contract or lease is for and the nature of the debtor's interest | **SUBLEASE** | **SEMKKANN, LLC**<br>**8451 SE 68TH ST, STE 200**<br>**MERCER ISLAND, WA 98040** |
| | State the term remaining<br>List the contract number of any government contract | Ends 3/1/2021 | |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 801 of 804

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | LEASE | TABLEART, INC.<br>8024 MELROSE AVE<br>LOS ANGELES, CA 90046 |
| | State the term remaining<br>List the contract number of any government contract | Ends 8/31/2019 | |
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | LEASE | TF CORNERSTONE/95-97 HORATIO LLC<br>387 PARK AVE SOUTH, 7TH FL<br>NEW YORK, NY 10016 |
| | State the term remaining<br>List the contract number of any government contract | Ends 11/30/2020 | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | LEASE | TOWNHOUSE MANAGEMENT<br>FIRST YORK 86TH STREET COMPANY<br>70 EAST 55TH ST<br>NEW YORK, NY 10022 |
| | State the term remaining<br>List the contract number of any government contract | Ends 11/30/2019 | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | LEASE | WINDSOR OWNERS CORP<br>250 PARK AVE SOUTH, 4TH FL<br>NEW YORK, NY 10003 |
| | State the term remaining<br>List the contract number of any government contract | Ends 6/30/2021 | |

Case: 19-30232    Doc# 94-2    Filed: 03/29/19    Entered: 03/29/19 15:38:16    Page 802 of 804

| Debtor Name | Munchery, Inc. |
| --- | --- |

**United States Bankruptcy Court for the Northern District of California**

Case number (if known): **19-30232**

☐ Check if this is an
amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**1. Does the debtor have any codebtors?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes.

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1 **CONRAD CHU** | **2001 CENTRAL AVE, APT B ALAMEDA, CA 94501** | Windsor Owners Group | ☐ D ☐ E/F ☒ G |
| 2.2 **TRI TRAN** | **44 WILLIAR AVE. SAN FRANCISCO, CA 94112** | Area Distributors | ☐ D ☒ E/F ☐ G |
| 2.3 **TRI TRAN** | **44 WILLIAR AVE. SAN FRANCISCO, CA 94112** | DelMonte/ Chefs Warehouse | ☐ D ☒ E/F ☐ G |
| 2.4 **TRI TRAN** | **44 WILLIAR AVE. SAN FRANCISCO, CA 94112** | Rocker Brothers | ☐ D ☒ E/F ☐ G |

Case: 19-30232   Doc# 94-2   Filed: 03/29/19   Entered: 03/29/19 15:38:16   Page 803 of 804

| Debtor Name | Munchery, Inc. |

**Debtor Name**    Munchery, Inc.

**United States Bankruptcy Court for the Northern District of California**

**Case Number:**   19-30232

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets- Real and Personal Property*    (Official Form 206 A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property*    (Official Form 206 D)

☑ *Schedule E/F: Creditors Who Have Claims Unsecured Claims*    (Official Form 206 E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases*    (Official Form 206 G)

☑ *Schedule H: Codebtors*    (Official Form 206 H)

☑ *Summary of Assets and Liabilities for Non-Individuals*    (Official Form 206Sum)

☐ *Amended Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration*

I, the  of the Munchery, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 1093 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Executed on:   3/28/2019
      MM / DD / YYYY

Signature    /s/ James Beriker

Printed Name    James Beriker

Title    CEO