# EXHIBIT "2"
# Part 1 of 2

# Urban Leaf Co dba The Produce Company
## A/R Aging Detail
### As of March 27, 2019

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balan... |
|------|------|-----|---------|------|-------|----------|-------|---------------|
| **Current** | | | | | | | | |
| Total Current | | | | | | | | |
| | | | | | | | | |
| **1 - 90** | | | | | | | | |
| Invoice | 12/06/2018 | 139324 | | Munchery Inc. | Net 21 | 12/27/201 | 90 | 2,918.25 |
| Invoice | 12/08/2018 | 139392 | | Munchery Inc. | Net 21 | 12/29/201 | 88 | 1,436.10 |
| Invoice | 12/10/2018 | 139471 | | Munchery Inc. | Net 21 | 12/31/201 | 86 | 1,466.00 |
| Invoice | 12/11/2018 | 139523 | | Munchery Inc. | Net 21 | 01/01/201 | 85 | 695.80 |
| Invoice | 12/12/2018 | 139570 | | Munchery Inc. | Net 21 | 01/02/201 | 84 | 834.65 |
| Invoice | 12/13/2018 | 139631 | | Munchery Inc. | Net 21 | 01/03/201 | 83 | 1,441.55 |
| Invoice | 12/14/2018 | 139652 | | Munchery Inc. | Net 21 | 01/04/201 | 82 | 1,398.75 |
| Invoice | 12/15/2018 | 139680 | | Munchery Inc. | Net 21 | 01/05/201 | 81 | 1,625.45 |
| Invoice | 12/17/2018 | 139738 | | Munchery Inc. | Net 21 | 01/07/201 | 79 | 247.90 |
| Invoice | 12/17/2018 | 139760 | | Munchery Inc. | Net 21 | 01/07/201 | 79 | 1,265.70 |
| Invoice | 12/18/2018 | 139791 | | Munchery Inc. | Net 21 | 01/08/201 | 78 | 724.90 |
| Invoice | 12/19/2018 | 139841 | | Munchery Inc. | Net 21 | 01/09/201 | 77 | 540.40 |
| Invoice | 12/22/2018 | 140003 | | Munchery Inc. | Net 21 | 01/12/201 | 74 | 310.30 |
| Invoice | 12/26/2018 | 140060 | | Munchery Inc. | Net 21 | 01/16/201 | 70 | 615.95 |
| Invoice | 12/29/2018 | 140209 | | Munchery Inc. | Net 21 | 01/19/201 | 67 | 863.25 |
| Invoice | 01/02/2019 | 140283 | | Munchery Inc. | Net 21 | 01/23/201 | 63 | 509.85 |
| Invoice | 01/03/2019 | 140325 | | Munchery Inc. | Net 21 | 01/24/201 | 62 | 2,250.30 |
| Invoice | 01/05/2019 | 140386 | | Munchery Inc. | Net 21 | 01/26/201 | 60 | 1,767.45 |
| Invoice | 01/07/2019 | 140433 | | Munchery Inc. | Net 21 | 01/28/201 | 58 | 1,921.80 |
| | | | | | | | | |
| Total 1 - 90 | | | | | | | | 22,834.35 |
| | | | | | | | | |
| **> 90** | | | | | | | | |
| Invoice | 09/20/2018 | 136087 | | Munchery Inc. | Net 14 | 10/04/201 | 174 | 222.60 |
| Invoice | 10/01/2018 | 136519 | | Munchery Inc. | Net 14 | 10/15/201 | 163 | 371.00 |
| Invoice | 10/01/2018 | 136560 | | Munchery Inc. | Net 14 | 10/15/201 | 163 | 1,557.60 |
| Invoice | 10/13/2018 | 137075 | | Munchery Inc. | Net 14 | 10/27/201 | 151 | 59.90 |
| Invoice | 10/30/2018 | 137817 | | Munchery Inc. | Net 21 | 11/20/201 | 127 | 685.15 |
| Invoice | 11/10/2018 | 138276 | | Munchery Inc. | Net 21 | 12/01/201 | 116 | 1,746.25 |
| Invoice | 11/12/2018 | 138349 | | Munchery Inc. | Net 21 | 12/03/201 | 114 | 1,985.80 |
| Invoice | 11/13/2018 | 138404 | | Munchery Inc. | Net 21 | 12/04/201 | 113 | 1,204.90 |
| Invoice | 11/14/2018 | 138473 | | Munchery Inc. | Net 21 | 12/05/201 | 112 | 1,290.90 |
| Invoice | 11/15/2018 | 138572 | | Munchery Inc. | Net 21 | 12/06/201 | 111 | 4,828.70 |
| Invoice | 11/17/2018 | 138572 | | Munchery Inc. | Net 21 | 12/08/201 | 109 | 5,144.45 |
| Invoice | 11/19/2018 | 138658 | | Munchery Inc. | Net 21 | 12/10/201 | 107 | 258.45 |
| Invoice | 11/21/2018 | 138748 | | Munchery Inc. | Net 21 | 12/12/201 | 105 | 2,289.55 |
| Invoice | 11/25/2018 | 138824 | | Munchery Inc. | Net 21 | 12/16/201 | 101 | 2,147.25 |
| Invoice | 11/26/2018 | 138887 | | Munchery Inc. | Net 21 | 12/17/201 | 100 | 1,454.65 |
| Invoice | 11/27/2018 | 138954 | | Munchery Inc. | Net 21 | 12/18/201 | 99 | 750.10 |
| Invoice | 11/28/2018 | 139006 | | Munchery Inc. | Net 21 | 12/19/201 | 98 | 774.25 |
| Invoice | 11/29/2018 | 139033 | | Munchery Inc. | Net 21 | 12/20/201 | 97 | 2,545.95 |
| Invoice | 12/02/2018 | 139108 | | Munchery Inc. | Net 21 | 12/23/201 | 94 | 1,955.75 |
| Invoice | 12/04/2018 | 139191 | | Munchery Inc. | Net 21 | 12/25/201 | 92 | 267.75 |

Case: 19-30232    Doc# 99-2    Filed: 03/29/19    Entered: 03/29/19 16:16:07    Page 2 of 25

# Urban Leaf Co dba The Produce Company
## A/R Aging Detail
### As of March 27, 2019

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balan... |
|------|------|-----|---------|------|-------|----------|-------|---------------|
| Invoice | 12/04/2018 | 139225 | | Munchery Inc. | Net 21 | 12/25/201 | 92 | 2,015.30 |
| Invoice | 12/05/2018 | 139273 | | Munchery Inc. | Net 21 | 12/26/201 | 91 | 1,259.85 |
| Total > 90 | | | | | | | | 34,816.10 |
| **TOTAL** | | | | | | | | **57,650.45** |

Case: 19-30232     Doc# 99-2     Filed: 03/29/19     Entered: 03/29/19 16:16:07     Page 3 of
25



# Invoice

| Date | Invoice # |
|---|---|
| 12/6/2018 | 139324 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/27/2018 | 12/7/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 1 | Cabbage Green Shredded 1/4' 1/5# | 3.80 | 3.80 |
| 3 | Carrot Stew Cut 1/20# | 35.05 | 105.15 |
| 1 | Carrot Diced 1/4' 1/20# | 18.05 | 18.05 |
| 1 | Carrot Matchstick 1/20# | 14.45 | 14.45 |
| 2 | Carrot Matchstick 1/5# | 3.65 | 7.30 |
| 9 | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 667.80 |
| 3 | Celery Diced 1/4' 1/5# | 4.00 | 12.00 |
| 2 | Celery Root Diced 1' 1/20# | 68.00 | 136.00 |
| 1 | Chard Swiss Shredded 1/4' 1/10# | 21.15 | 21.15 |
| 3 | Fennel Julienne 1/8" 1/5# | 17.00 | 51.00 |
| 1 | Ginger Peeled & Minced 4/5# | 133.90 | 133.90 |
| 1 | Kale Shredded 1/4' 1/10# | 22.70 | 22.70 |
| 5 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 147.00 |
| 4 | Mushroom Crimini Sliced 1/4' 1/10# | 29.90 | 119.60 |
| 2 | Onion Red Diced 1' 1/5# | 6.70 | 13.40 |
| 2 | Onion Red Diced 1' 1/20# | 26.80 | 53.60 |
| 2 | Onion Red Julienne 1/8' 1/20# | 21.65 | 43.30 |
| 1 | Onion Red Sliced 1/2' 4/5# | 22.70 | 22.70 |
| 2 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 28.90 |
| 1 | Onion Yellow Diced 1' 1/5# | 4.65 | 4.65 |
| 1 | Onion Yellow Julienne 1/8' 1/20# | 15.45 | 15.45 |
| 1 | Parsnip Diced 1" 1/5# | 18.05 | 18.05 |
| 2 | Parsnip Diced 1" 1/20# | 72.10 | 144.20 |
| 1 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 15.45 |
| 1 | Pepper Poblano Diced 3/4" 1/5# | 17.50 | 17.50 |
| 1 | Pepper Poblano Diced 3/4" 4/5# | 70.00 | 70.00 |
| 5 | Potato Russet Whole Peeled 1/20# | 18.05 | 90.25 |
| 9 | Potato Yukon Whole Peeled 1/20# | 21.15 | 190.35 |
| 1 | Rutabaga Diced 1" 1/5# | 13.40 | 13.40 |
| 2 | Rutabaga Diced 1" 1/20# | 51.50 | 103.00 |
| 2 | Squash Butternut Diced 1' 1/5# | 10.30 | 20.60 |
| 7 | Squash Butternut Diced 1' 1/20# | 41.20 | 288.40 |
| 3 | Squash Delicata Halfmoon Slice 1/4' 1/5# | 15.00 | 45.00 |
| 3 | Tomatillo Husked & Washed 4/5# | 28.35 | 85.05 |

Recipient Signature

**Total**

Case: 19-30232   Doc# 99-2   Filed: 03/29/19   Entered: 03/29/19 16:16:07   Page 4 of 25



# Invoice

| Date | Invoice # |
|------|-----------|
| 12/6/2018 | 139324 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

**Bill To**

Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To**

Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 12/27/2018 | 12/7/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 1 | Tomato Diced 1/4' 4/5# | 51.50 | 51.50 |
| 4 | Yam Peeled & Diced 1' 1/20# | 30.90 | 123.60 |

**Recipient Signature**

| **Total** | **$2,918.25** |
|-----------|---------------|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|---|---|
| 12/8/2018 | 139392 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/29/2018 | 12/10/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 1 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 10.05 |
| 2 | Cabbage Green Shredded 1/4' 1/5# | 3.80 | 7.60 |
| 1 | Cabbage Green Shredded 1/8' 1/5# | 3.80 | 3.80 |
| 3 | Cabbage Green Shredded 1/8' 1/15# | 10.05 | 30.15 |
| 2 | Carrot Diced 1/4' 1/20# | 18.05 | 36.10 |
| 2 | Carrot Diced 1/4' 1/5# | 4.65 | 9.30 |
| 2 | Carrot Matchstick 1/5# | 3.65 | 7.30 |
| 2 | Cauliflower Florets 4/3# | 22.70 | 45.40 |
| 2 | Celery Diced 1/4' 1/20# | 16.00 | 32.00 |
| 1 | Ginger Peeled & Minced 1/5# | 33.50 | 33.50 |
| 5 | Kale Shredded 1/4' 1/10# | 22.70 | 113.50 |
| 3 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 88.20 |
| 5 | Mushroom Crimini Quartered 1/10# | 29.90 | 149.50 |
| 1 | Onion Red Diced 1/4' 1/20# | 17.55 | 17.55 |
| 1 | Onion Red Julienne 1/8' 1/20# | 21.65 | 21.65 |
| 1 | Onion White Diced 1/4" 1/20# | 30.90 | 30.90 |
| 2 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 28.90 |
| 1 | Pepper Green Bell Diced 1/4' 1/5# | 12.40 | 12.40 |
| 1 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 15.45 |
| 1 | Pepper Red Bell Diced 1/4' 1/5# | 15.45 | 15.45 |
| 2 | Squash Butternut Diced 1' 1/5# | 10.30 | 20.60 |
| 13 | Squash Butternut Diced 1' 1/20# | 41.20 | 535.60 |
| 3 | Squash Delicata Halfmoon Slice 1/4" 1/5# | 15.00 | 45.00 |
| 1 | Tomato Diced 1/4' 1/5# | 12.90 | 12.90 |
| 1 | Tomato Diced 1/4' 4/5# | 51.50 | 51.50 |
| 2 | Yam Peeled & Diced 1' 1/20# | 30.90 | 61.80 |

**Recipient Signature** _____

| **Total** | **$1,436.10** |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

# Invoice

**produce COMPANY**

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Date | Invoice # |
|---|---|
| 12/10/2018 | 139471 |

**Bill To**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| Item Number | Terms | Due Date | Ship Date | Via | Notes | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/31/2018 | 12/11/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 4 | Broccoli Florets 4/3# | 19.55 | 78.20 |
| 6 | Brussels Sprouts Halved 1/20# | 57.70 | 346.20 |
| 3 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 30.15 |
| 1 | Carrot Stew Cut 1/20# | 35.05 | 35.05 |
| 1 | Carrot Diced 1/4' 1/20# | 18.05 | 18.05 |
| 1 | Carrot Matchstick 1/20# | 14.45 | 14.45 |
| 2 | Carrot Matchstick 1/5# | 3.65 | 7.30 |
| 6 | Cauliflower Florets 4/3# | 22.70 | 136.20 |
| 1 | Celery Diced 1/4' 1/20# | 16.00 | 16.00 |
| 2 | Celery Diced 1/4' 1/5# | 4.00 | 8.00 |
| 3 | Celery Root Diced 1' 1/5# | 17.00 | 51.00 |
| 2 | Fennel Shaved 1/5# | 17.00 | 34.00 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 4 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 117.60 |
| 1 | Onion Red Julienne 1/8' 1/5# | 5.45 | 5.45 |
| 1 | Onion Red Diced 1/2' 1/5# | 22.70 | 22.70 |
| 3 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 43.35 |
| 2 | Onion Yellow Diced 1' 1/5# | 4.90 | 9.80 |
| 3 | Parsnip Diced 1' 1/5# | 18.05 | 54.15 |
| 1 | Pepper Banana Diced 1/5' 1/5# | 13.20 | 13.20 |
| 9 | Potato Russet Whole Peeled 1/20# | 18.05 | 162.45 |
| 5 | Rutabaga Diced 1' 1/5# | 8.04 | 40.20 |
| 1 | Squash Butternut Diced 1' 1/20# | 41.20 | 41.20 |
| 3 | Squash Delicata Halfmoon 1/4' 1/5lb | 15.00 | 45.00 |
| 3 | Tomato Diced 1/2" 1/5# | 12.90 | 38.70 |
| 1 | Yam Peeled & Diced 1' 1/20# | 30.90 | 30.90 |

**Recipient Signature**

| | Total | $1,466.00 |
|---|---|---|

The perishable agricultural commodities listed on this Invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

Case: 19-30232    Doc# 99-2    Filed: 03/29/19    Entered: 03/29/19 16:16:07    Page 7 of 25

# Invoice



**produce COMPANY**

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Date | Invoice # |
|------|-----------|
| 12/11/2018 | 139523 |

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Shipped Date | Via | Case | Weight |
|-------------|-------|----------|--------------|-----|------|--------|
| | Net 21 | 1/1/2019 | 12/12/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|-----------|--------|
| 6 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 60.30 |
| 1 | Carrot Matchstick 1/20# | 14.45 | 14.45 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 1 | Fennel Julienne 1/8" 1/20# | 68.00 | 68.00 |
| 1 | Ginger Peeled & Minced 1/5# | 33.50 | 33.50 |
| 1 | Kale Lacinato Chopped 1 1 1/10# | 29.40 | 29.40 |
| 2 | Mushroom Crimini Quartered 1/10# | 29.90 | 59.80 |
| 1 | Onion Red Julienne 1/8' 1/20# | 21.65 | 21.65 |
| 2 | Onion White Diced 1/4" 1/5# | 7.75 | 15.50 |
| 2 | Onion Yellow Diced 1 1/5# | 4.65 | 9.30 |
| 2 | Pepper Red Bell Diced 1' 4/5# | 63.90 | 127.80 |
| 1 | Pepper Red Bell Diced 1' 1/5# | 16.00 | 16.00 |
| 2 | Potato Russet Whole Peeled 1/20# | 18.05 | 36.10 |
| 3 | Squash Butternut Diced 1" 1/20# | 41.20 | 123.60 |
| 2 | Squash Butternut Diced 1 1/5# | 10.30 | 20.60 |
| 1 | Yam Peeled & Diced 1/2" 1/20# | 24.75 | 24.75 |

Recipient Signature _____

| Total | $695.80 |
|-------|---------|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

DocuPDF Wizard™ — www.pdfwizard.com (watermark)



# Invoice

| Date | Invoice # |
|------|-----------|
| 12/12/2018 | 139570 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

**Bill To**

Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To**

Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 1/2/2019 | 12/13/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 2 | Carrot Diced 1/4' 1/20# | 18.05 | 36.10 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 1 | Celery Diced 1/4' 1/20# | 16.00 | 16.00 |
| 2 | Celery Diced 1/4' 1/5# | 4.00 | 8.00 |
| 1 | Fennel Julienne 1/8" 1/20# | 68.00 | 68.00 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 2 | Mushroom Crimini Quartered 1/10# | 29.90 | 59.80 |
| 3 | Onion Red Julienne 1/8' 1/5# | 5.45 | 16.35 |
| 2 | Onion White Diced 1/4" 1/5# | 7.75 | 15.50 |
| 3 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 43.35 |
| 1 | Onion Yellow Julienne 1/8" 1/20# | 15.45 | 15.45 |
| 1 | Pepper Fresno Red Sliced 1/8' 1/5# | 85.15 | 85.15 |
| 1 | Pepper Red Bell Diced 1' 4/5# | 63.90 | 63.90 |
| 2 | Pepper Red Bell Diced 1' 1/5# | 16.00 | 32.00 |
| 2 | Potato Russet Whole Peeled 1/20# | 18.05 | 36.10 |
| 4 | Tomato Diced 1/4' 4/5# | 51.50 | 206.00 |
| 1 | Yam Peeled & Diced 1' 1/20# | 30.90 | 30.90 |

**Recipient Signature** _____

| | **Total** | $834.65 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 12/13/2018 | 139631 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 1/3/2019 | 12/14/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 10 | Baby Bok Choy Quartered 1/10# | 26.70 | 267.00 |
| | Yellow Wax Beans Cleaned 4/5# | 103.00 | 103.00 |
| 1 | Beet Red Peeled & Diced 3/4" 1/20# | 59.75 | 59.75 |
| 2 | Beet Red Peeled & Diced 3/4" 1/5# | 14.95 | 29.90 |
| 1 | Cabbage Green Shredded 1/4' 1/5# | 3.80 | 3.80 |
| 3 | Carrot Diced 1/4' 1/5# | 4.65 | 13.95 |
| 2 | Carrot Matchstick 1/20# | 14.45 | 28.90 |
| | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 519.40 |
| 2 | Celery Diced 1/4' 1/20# | 16.00 | 32.00 |
| | Corn White Kernels 1/5# | 16.75 | 16.75 |
| | Corn White Kernels 1/20# | 66.95 | 133.90 |
| 3 | Cucumber English Diced 1/4' 1/5# | 12.90 | 38.70 |
| | Eggplant Diced 3/4" 1/5# | 16.50 | 33.00 |
| | Eggplant Diced 3/4" 4/5# | 65.95 | 263.80 |
| 1 | Ginger Peeled & Minced 1/5# | 33.50 | 33.50 |
| 4 | Kale Shredded 1/4' 1/10# | 22.70 | 90.80 |
| 2 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 58.80 |
| | Mushroom Crimini Quartered 1/10# | 29.90 | 89.70 |
| | Mushroom Crimini Sliced 1/4' 1/10# | 29.90 | 239.20 |
| 1 | Onion Red Diced 1/4' 1/5# | 4.40 | 4.40 |
| 2 | Onion Red Julienne 1/8' 1/5# | 5.45 | 10.90 |
| 4 | Onion Red Julienne 1/8' 1/20# | 21.65 | 86.60 |
| 2 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 28.90 |
| 1 | Onion Yellow Diced 1' 1/5# | 4.65 | 4.65 |
| 2 | Onion Yellow Julienne 1/8" 1/5# | 3.90 | 7.80 |
| 2 | Onion Yellow Julienne 1/8"-1/20# | 15.45 | 30.90 |
| 1 | Pepper Green Bell Diced 1/4' 1/5# | 12.40 | 12.40 |
| 2 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 30.90 |
| 1 | Pepper Poblano Julienne 1/8" 1/5# | 18.05 | 18.05 |
| 1 | Pepper Red Bell Diced 1/4' 1/5# | 15.45 | 15.45 |
| 3 | Pepper Red Bell Julienne 1/8" 1/5# | 16.50 | 49.50 |
| 1 | Pepper Yellow Bell Diced 1/4' 1/5# | 17.00 | 17.00 |
| 1 | Pepper Yellow Bell Julienne 1/8" 1/5# | 17.55 | 17.55 |
| 2 | Potato Russet Whole Peeled 1/20# | 18.05 | 36.10 |

Recipient Signature _____

**Total**

Case: 19-30232    Doc# 99-2    Filed: 03/29/19    Entered: 03/29/19 16:16:07    Page 10
Page 10 of 25



# Invoice

| Date | Invoice # |
|------|-----------|
| 12/13/2018 | 139631 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
|  | Net 21 | 1/3/2019 | 12/14/2018 | AM |  |  |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 7 | Potato Yukon Whole Peeled 1/20# | 21.15 | 148.05 |
| 2 | Tomatillo Husked & Washed 4/5# | 28.35 | 56.70 |
| 1 | Tomato Diced 1/4' 1/5# | 12.90 | 12.90 |
| 2 | Tomato Diced 1/4' 4/5# | 51.50 | 103.00 |
| 3 | Yam Peeled & Diced 1' 1/20# | 30.90 | 92.70 |

**Total**    $2,840.30

**Recipient Signature** _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|---|---|
| 12/14/2018 | 139652 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 1/4/2019 | 12/15/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 4 | Yellow Wax Beans Cleaned 1/5# | 25.75 | 103.00 |
| 7 | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 519.40 |
| 1 | Corn White Kernels 1/5# | 16.75 | 16.75 |
| 2 | Corn White Kernels 1/20# | 66.95 | 133.90 |
| 2 | Eggplant Diced 3/4" 1/5# | 16.50 | 33.00 |
| 4 | Eggplant Diced 3/4" 4/5# | 65.95 | 263.80 |
| 3 | Mushroom Crimini Quartered 1/10# | 29.90 | 89.70 |
| 8 | Mushroom Crimini Sliced 1/4' 1/10# | 29.90 | 239.20 |

**Recipient Signature** _____

| **Total** | **$1,398.75** |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 12/15/2018 | 139680 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---------|---------|
| Muncherry Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Muncherry SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 1/5/2019 | 12/17/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|-----------|--------|
| X  0 | Yellow Wax Beans Cleaned 1/5#   Short | 25.75 | 77.25 |
| 4 | Cabbage Green Shredded 1/8' 1/15# | 10.05 | 40.20 |
| X  0 | Carrot Diced 1/4' 1/20#   Short | 18.05 | 18.05 |
| 1 | Carrot Diced 1/4' 1/5# | 4.65 | 4.65 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 2  0 | Celery Diced 1/4' 1/20#   SHORT | 16.00 | 32.00 |
| 3 | Corn White Kernels 1/5# | 16.75 | 50.25 |
| 1 | Corn White Kernels 1/20# | 66.95 | 66.95 |
| 2 | Cucumber English Diced 1/4' 1/5# | 12.90 | 25.80 |
| X  1 | Eggplant Diced 3/4' 4/5#   Short bes | 65.95 | 263.80 |
| 2 | Eggplant Diced 3/4' 1/5# | 16.50 | 33.00 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 2 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 58.80 |
| 1 | Lemongrass Minced 1/5# | 21.65 | 21.65 |
| 3 | Mushroom Crimini Quartered 1/10# | 29.90 | 89.70 |
| 7 | Mushroom Crimini Sliced 1/4' 1/10# | 29.90 | 209.30 |
| 2 | Onion Red Diced 1/4' 1/5# | 4.40 | 8.80 |
| 1 | Onion Red Julienne 1/8' 1/20# | 21.65 | 21.65 |
| 3 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 43.35 |
| 1 | Onion Yellow Diced 3/4' 1/20# | 18.55 | 18.55 |
| 2 | Onion Yellow Julienne 1/8' 1/5# | 3.90 | 7.80 |
| 1 | Onion Yellow Julienne 1/8' 1/20# | 15.45 | 15.45 |
| 1 | Pepper Green Bell Diced 1/4' 1/5# | 12.40 | 12.40 |
| 1 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 15.45 |
| 3 | Pepper Red Bell Diced 3/4' 1/5# | 16.00 | 48.00 |
| 1 | Pepper Red Bell Julienne 1/8' 1/5# | 16.50 | 16.50 |
| 3 | Pepper Yellow Bell Diced 3/4' 1/5# | 18.05 | 54.15 |
| 12 | Squash Butternut Diced 1' 1/20# | 41.20 | 494.40 |
| 3 | Squash Yellow Diced 3/4' 1/5# | 9.80 | 29.40 |
| 3 | Squash Zucchini Diced 3/4' 1/5# | 10.85 | 32.55 |
| 3 | Tomato Diced 1/4' 1/5# | 12.90 | 38.70 |

**Recipient Signature** _____

| | |
|---|---|
| **Total** | **$1,950.60** |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|---|---|
| 12/17/2018 | 139738 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 1/7/2019 | 12/17/2018 | 911 Order | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 1 | Carrot Diced 1/4' 1/20# | 18.05 | 18.05 |
| 2 | Celery Diced 1/4' 1/20# | 16.00 | 32.00 |
| 3 | Eggplant Diced 3/4" 1/20# | 65.95 | 197.85 |

**Recipient Signature**

| Total | $247.90 |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 12/17/2018 | 139760 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
|  | Net 21 | 1/7/2019 | 12/18/2018 |  |  |  |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 6 | Brussels Sprouts Halved 1/20# | 57.70 | 346.20 |
| 2 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 20.10 |
| 1 | Carrot Diced 1/4' 1/20# | 18.05 | 18.05 |
| 1 | Carrot Matchstick 1/20# | 14.45 | 14.45 |
| 1 | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 74.20 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 2 | Celery Diced 1/4' 1/20# | 16.00 | 32.00 |
| 2 | Chard Green Chopped 1' 1/10# | 21.15 | 42.30 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 2 | Mango Diced 1/4' 1/5# | 23.70 | 47.40 |
| 2 | Onion Red Julienne 1/8' 1/20# | 21.65 | 43.30 |
| 2 | Onion Red Julienne 1/8' 1/5# | 5.45 | 10.90 |
| 1 | Onion Red Sliced 1/2' 4/5# | 22.70 | 22.70 |
| 2 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 28.90 |
| 1 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 3.65 |
| 2 | Onion Yellow Diced 1' 1/5# | 4.65 | 9.30 |
| 2 | Onion Yellow Julienne 1/8' 1/5# | 3.90 | 7.80 |
| 1 | Pepper Green Bell Diced 1/4' 1/5# | 12.40 | 12.40 |
| 3 | Pepper Red Bell Julienne 1/8" 4/5# | 65.95 | 197.85 |
| 1 | Pepper Red Bell Julienne 1/8" 1/5# | 16.50 | 16.50 |
| 1 | Pepper Serrano Diced 1/4' 1/5# | 13.40 | 13.40 |
| 7 | Potato Russet Whole Peeled 1/20# | 18.05 | 126.35 |
| 3 | Squash Delicata Halfmoon 1/4" 1/5lb | 15.00 | 45.00 |
| 1 | Yam Peeled & Diced 1' 1/20# | 30.90 | 30.90 |

| | **Total** | **$1,265.70** |

**Recipient Signature** _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

# produce COMPANY

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

# Invoice

| Date | Invoice |
|---|---|
| 12/18/2018 | 139791 |

**Bill To:**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To:**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P.O. Number | Terms | Due Date | Ship Date | Via | Agent | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 1/8/2019 | 12/19/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 6 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 60.30 |
| 2 | Cabbage Green Shredded 1/8' 1/15# | 3.80 | 7.60 |
| 2 | Cabbage Red Shredded 1/8' 1/5# | 3.80 | 7.60 |
| 1 | Carrot Matchstick 1/20# | 14.45 | 14.45 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 1 | Collard Green Chopped 1' 1/10# | 24.75 | 24.75 |
| 2 | Cucumber English Diced 1/4' 1/5# | 12.90 | 25.80 |
| 1 | Ginger Peeled & Minced 1/5# | 33.60 | 33.60 |
| 5 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 147.00 |
| 1 | Onion Red Julienne 1/8' 1/20# | 21.65 | 21.65 |
| 2 | Onion Red Julienne 1/8' 1/5# | 5.45 | 10.90 |
| 1 | Onion Yellow Diced 1' 1/5# | 4.65 | 4.65 |
| 2 | Onion Yellow Julienne 1/8' 1/5# | 3.90 | 7.80 |
| 1 | Pepper Red Bell Diced 3/4' 4/5# | 63.90 | 63.90 |
| 1 | Pepper Red Bell Julienne 1/8" 4/5# | 65.95 | 65.95 |
| 2 | Pepper Red Bell Julienne 1/8" 1/5# | 16.50 | 33.00 |
| 1 | Potato Russet Whole Peeled 1/20# | 18.05 | 18.05 |
| 2 | Potato Yukon Whole Peeled 1/20# | 21.15 | 42.30 |
| 3 | Squash Yellow Diced 3/4' 1/5# | 9.80 | 29.40 |
| 3 | Squash Zucchini Diced 3/4' 1/6# | 10.85 | 32.55 |
| 3 | Tomato Diced 1/4' 1/5# | 12.90 | 38.70 |

**Recipient Signature**

| | Total | $724.90 |
|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 12/19/2018 | 139841 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 1/9/2019 | 12/20/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 2 | Cabbage Green Shredded 1/8" 1/5# | 3.80 | 7.60 |
| 2 | Cabbage Red Shredded 1/8' 1/5# | 3.80 | 7.60 |
| 1 | Carrot Matchstick 1/20# | 14.45 | 14.45 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 2 | Celery Diced 1/4' 1/5# | 4.00 | 8.00 |
| 1 | Cucumber English Diced 1/4' 1/5# | 12.90 | 12.90 |
| 1 | Fennel Julienne 1/8" 1/5# | 17.00 | 17.00 |
| 3 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 88.20 |
| 1 | Onion Red Julienne 1/8' 1/20# | 21.65 | 21.65 |
| 1 | Onion Red Julienne 1/8' 1/5# | 5.45 | 5.45 |
| 2 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 7.30 |
| 1 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 14.45 |
| 2 | Onion Yellow Diced 1' 1/5# | 4.65 | 9.30 |
| 1 | Onion Yellow Sliced 1/2' 1/5# | 6.20 | 6.20 |
| 3 | Pepper Red Bell Diced 3/4' 1/5# | 16.00 | 48.00 |
| 1 | Potato Russet Whole Peeled 1/20# | 18.05 | 18.05 |
| 3 | Potato Yukon Whole Peeled 1/20# | 21.15 | 63.45 |
| 2 | Radish Sliced 1/4' 1/5# | 13.40 | 26.80 |
| 1 | Squash Butternut Diced 1' 1/20# | 41.20 | 41.20 |
| 3 | Squash Yellow Diced 3/4' 1/5# | 9.80 | 29.40 |
| 3 | Squash Zucchini Diced 3/4' 1/5# | 10.85 | 32.55 |
| 2 | Tomato Diced 1/4' 1/5# | 12.90 | 25.80 |

Recipient Signature

**Total**  $540.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Date | Invoice # |
|---|---|
| 12/22/2018 | 140003 |

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 1/12/2019 | 12/26/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 8 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 80.40 |
| 2 | Carrot Roll Cut 1/20# | 35.05 | 70.10 |
| 2 | Corn Cleaned & Halved (1/96ct) | 37.10 | 74.20 |
| 1 | Onion Red Sliced 1/2' 4/5# | 22.70 | 22.70 |
| 3 | Radish Sliced 1/4' 1/5# | 13.40 | 40.20 |
| 2 | Squash Zucchini Matchstick 1/5# | 11.35 | 22.70 |

Recipient Signature *Beatriz Morales*

**Total** $310.30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|---|---|
| 12/26/2018 | 140060 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 1/16/2019 | 12/27/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 1 | Beet Red Shredded 1/5# | 15.45 | 15.45 |
| 3 | Carrot Diced 1/2' 1/5# | 5.00 | 15.00 |
| 3 | Carrot Diced 1/4' 1/5# | 4.65 | 13.95 |
| 1 | Carrot Matchstick 1/20# | 14.45 | 14.45 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 2 | Corn Cleaned & Halved (1/96ct) | 37.10 | 74.20 |
| 2 | Cucumber English Diced 1/4' 1/5# | 12.90 | 25.80 |
| 1 | Cucumber English Diced 1/4" 4/5# | 51.50 | 51.50 |
| 1 | Fennel Shaved 1/5# | 17.00 | 17.00 |
| 1 | Ginger Peeled & Minced 1/5# | 33.50 | 33.50 |
| 2 | Lemongrass Minced 1/5# | 21.65 | 43.30 |
| 1 | Onion Red Julienne 1/8' 1/20# | 21.65 | 21.65 |
| 2 | Onion Yellow Diced 1/2' 1/5# | 3.65 | 7.30 |
| 2 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 7.30 |
| 1 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 14.45 |
| 1 | Onion Yellow Diced 1' 1/5# | 4.65 | 4.65 |
| 1 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 15.45 |
| 1 | Pepper Serrano Diced 1/8' 1/5# | 13.40 | 13.40 |
| 2 | Pineapple Diced 1/4" 4/5# | 61.20 | 122.40 |
| 3 | Potato Russet Whole Peeled 1/20# | 18.05 | 54.15 |
| 1 | Squash Zucchini Matchstick 1/5# | 11.35 | 11.35 |
| 1 | Tomato Diced 1/4' 1/5# | 12.90 | 12.90 |
| 1 | Yam Peeled & Sliced 1/2" 1/20# | 35.05 | 35.05 |

Recipient Signature

**Total** $659.25

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

# Invoice



**produce COMPANY**

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Date | Invoice |
|------|---------|
| 12/29/2018 | 140209 |

**Bill To**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P.O. Number | Terms | Due Date | Ship Date | Via | F.O.B. | Weight |
|-------------|-------|----------|-----------|-----|--------|--------|
|  | Net 21 | 1/19/2019 | 1/2/2019 | AM |  |  |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 12 | Baby Bok Choy Quartered 1/10# | 26.70 | 320.40 |
| 8 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 80.30 |
| 2 | Carrot Rainbow Bias Cut 1/4' 1/5# | 18.55 | 37.10 |
| 2 | Cauliflower Florets 1/5# | 31.00 | 62.00 |
| 2 | Corn Cleaned & Halved (1/96ct) | 37.10 | 74.20 |
| 1 | Fennel Julienne 1/5' 1/5# | 17.00 | 17.00 |
| 6 | Mushroom Crimini Quartered 1/10# | 29.90 | 179.40 |
| 1 | Pepper Poblano Julienne 1/8' 1/5# | 72.10 | 72.10 |
| 1 | Potato Russet Whole Peeled 1/20# | 18.05 | 18.05 |
| 2 | Squash Zucchini Matchstick 1/5# | 11.35 | 22.70 |

**Recipient Signature**

**Total** $863.25

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

# produce COMPANY

# Invoice

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Date | Invoice |
| --- | --- |
| 1/2/2019 | 140283 |

**Bill To**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080



| P.O. Number | Terms | Due Date | Ship Date | Via | Class | Weight |
| --- | --- | --- | --- | --- | --- | --- |
| | Net 21 | 1/23/2019 | 1/3/2019 | AM | | |

| Quantity | Description | Unit Price | Amount |
| --- | --- | --- | --- |
| 2 | Carrot Matchstick 1/5# | 3.65 | 7.30 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 2 | Cauliflower Florets 4/3# | 22.70 | 45.40 |
| 1 | Corn Cleaned & Halved (1/96ct) | 37.10 | 37.10 |
| 1 | Cucumber English Diced 1/4" 4/5# | 51.50 | 51.50 |
| 1 | Cucumber English Diced 1/4' 1/5# | 12.90 | 12.90 |
| 1 | Ginger Peeled & Minced 1/5# | 33.50 | 33.50 |
| 1 | Lemongrass Minced 1/5# | 21.65 | 21.65 |
| 1 | Onion Red Julienne 1/8' 1/20# | 21.65 | 21.65 |
| 3 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 10.95 |
| 1 | Onion Yellow Sliced 1/2' 1/5# | 6.20 | 6.20 |
| 1 | Potato Russet Whole Peeled 1/20# | 18.05 | 18.05 |
| 1 | Squash Zucchini Matchstick 1/5# | 11.35 | 11.35 |
| 4 | Tomato Diced 1/4' 4/5# | 51.50 | 206.00 |
| 1 | Tomato Diced 1/4' 1/5# | 12.90 | 12.90 |

Recipient Signature _____

| Total | $531.50 |
| --- | --- |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

# produce COMPANY

# Invoice

| Date | Invoice |
|------|---------|
| 1/3/2019 | 140325 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323



| Bill To: | Ship To: |
|----------|----------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | Carrier | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 1/24/2019 | 1/4/2019 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|-----------|--------|
| 4 | Broccoli Florets 4/3# | 19.55 | 78.20 |
| 2 | Brussels Sprouts Halved 1/20# | 57.70 | 115.40 |
| 1 | Cabbage Green Shredded 1/8" 1/5# | 3.80 | 3.80 |
| 3 | Cabbage Green Shredded 1/8" 1/15# | 10.05 | 30.15 |
| 2 | Carrot Diced 1/4' 1/5# | 4.65 | 9.30 |
| 3 | Carrot Matchstick 1/5# | 3.65 | 10.95 |
| 6 | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 445.20 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 12 | Cauliflower Florets 4/3# | 22.70 | 272.40 |
| 6 | Chard Green Chopped 1/10# | 21.15 | 126.90 |
| 2 | Cucumber English Diced 1/4" 4/5# | 51.50 | 103.00 |
| 2 | Cucumber English Diced 1/4' 1/5# | 12.90 | 25.80 |
| 3 | Ginger Peeled & Minced 1/5# | 33.50 | 100.50 |
| 1 | Kale Lacinato Chopped 1 1/10# | 29.40 | 29.40 |
| 1 | Lemongrass Minced 1/5# | 21.65 | 21.65 |
| 10 | Mushroom Crimini Sliced 1/4' 1/10# | 29.90 | 299.00 |
| 1 | Onion Red Diced 1/4' 1/5# | 4.40 | 4.40 |
| 2 | Onion Red Julienne 1/8" 1/5# | 5.45 | 10.90 |
| 3 | Onion Red Julienne 1/8' 1/20# | 21.65 | 64.95 |
| 2 | Onion Red Sliced 1/8' 1/5# | 5.70 | 11.40 |
| 3 | Onion Yellow Diced 1/2" 1/5# | 3.65 | 10.95 |
| 1 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 3.65 |
| 4 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 57.80 |
| 1 | Onion Yellow Diced 1/8' 1/5# | 4.65 | 4.65 |
| 3 | Onion Yellow Julienne 1/8" 1/20# | 15.45 | 46.35 |
| 1 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 15.45 |
| 1 | Pepper Serrano Diced 1/8" 1/5# | 13.40 | 13.40 |
| 10 | Potato Russet Whole Peeled 1/20# | 18.05 | 180.50 |
| 7 | Potato Yukon Whole Peeled 1/20# | 21.15 | 148.05 |
| 3 | Radish Sliced 1/4' 1/5# | 13.40 | 40.20 |
| 2 | Tomatillo Husked & Washed 4/5# | 28.35 | 56.70 |
| 2 | Tomato Diced 1/4' 1/5# | 12.90 | 25.80 |

**Recipient Signature**

| **Total** | **$2,401.85** |
|-----------|---------------|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 1/5/2019 | 140386 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

**Bill To**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 1/26/2019 | 1/7/2019 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 4 | Broccoli Florets 4/3# | 19.55 | 78.20 |
| 2 | Cabbage Red Shredded 1/8' 1/5# | 3.80 | 7.60 |
| 4 | Cabbage Red Shredded 1/8' 4/5# | 15.05 | 60.20 |
| 2 | Carrot Diced 1/4' 1/20# | 18.05 | 36.10 |
| 1 | Carrot Matchstick 1/20# | 14.45 | 14.45 |
| 2 | Carrot Rainbow Bias Cut 1/4' 1/5# | 18.55 | 37.10 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 1 | Celery Diced 1/4' 1/20# | 16.00 | 16.00 |
| 2 | Celery Diced 1/4' 1/5# | 4.00 | 8.00 |
| 2 ~~0~~ | Collard Green Shredded 1/4" 1/10# *2 short Eu/ho* | 24.75 | 49.50 |
| 3 | Corn White Kernels 1/5# | 16.75 | 50.25 |
| 3 | Escarole Chopped 1' 1/5# | 32.45 | 97.35 |
| 3 | Fennel Shaved 1/5# | 17.00 | 51.00 |
| 3 ~~0~~ | Ginger Peeled & Minced 1/5# *3 short* | 33.50 | 100.50 |
| 1 | Kale Shredded 1/4' 1/10# | 22.70 | 22.70 |
| 3 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 88.20 |
| 3 | Mushroom Crimini Quartered 1/10# | 29.90 | 89.70 |
| 3 | Mushroom Crimini Sliced 1/4' 1/10# | 29.90 | 89.70 |
| 2 | Onion Red Diced 1/4' 1/5# | 4.40 | 8.80 |
| 1 | Onion Red Julienne 1/8' 1/5# | 5.45 | 5.45 |
| 2 | Onion Red Julienne 1/8' 1/20# | 21.65 | 43.30 |
| 1 | Onion Red Sliced 1/4' 1/5# | 5.70 | 5.70 |
| 3 | Onion White Diced 1/4" 1/5# | 7.75 | 23.25 |
| 1 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 14.45 |
| 3 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 10.95 |
| 1 | Pepper Serrano Diced 1/8' 1/5# | 13.40 | 13.40 |
| 4 | Potato Russet Whole Peeled 1/10# | 18.05 | 72.20 |
| 12 | Squash Butternut Diced 1' 1/20# | 41.20 | 494.40 |
| 4 | Squash Yellow Bias Cut 1/20# | 45.35 | 181.40 |
| 3 | Squash Zucchini Bias Cut 1/5# | 10.85 | 32.55 |
| 1 | Turnip Peeled & Quartermoon Sliced 1/4" 1/20lb | 80.00 | 80.00 |

**Recipient Signature**

| | **Total** | **$1,917.45** |
|--|-----------|---------------|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2019 | 140433 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507
CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
|  | Net 21 | 1/28/2019 | 1/8/2019 | AM |  |  |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|-----------|--------|
| 5 | Baby Bok Choy Quartered 1/10# | 26.70 | 133.50 |
| 2 | Beet Red Peeled & Diced 1' 1/5# | 14.95 | 29.90 |
| 1 | Beet Red Peeled & Diced 1" 1/20# | 59.75 | 59.75 |
| 6 | Brussels Sprouts Halved 1/20# | 57.70 | 346.20 |
| 1 | Cabbage Green Shredded 1/4' 1/5# | 3.80 | 3.80 |
| 1 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 10.05 |
| 2 | Cabbage Green Shredded 1/8" 1/15# | 10.05 | 20.10 |
| 1 | Cabbage Green Shredded 1/8' 1/5# | 3.80 | 3.80 |
| 2 | Carrot Diced 1/4' 1/5# | 4.65 | 9.30 |
| 3 | Carrot Matchstick 1/5# | 3.65 | 10.95 |
| 1 | Carrot Matchstick 1/20# | 14.45 | 14.45 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 3 | Celery Diced 1/4' 1/5# | 4.00 | 12.00 |
| 2 | Collard Green Shredded 1/4' 1/10# | 50.00 | 100.00 |
| 3 | Corn White Kernels 1/5# | 16.75 | 50.25 |
| 3 | Escarole Chopped 1' 1/5# | 32.45 | 97.35 |
| 2 | Fennel Shaved 1/5# | 17.00 | 34.00 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 2 | Grapefruit Segments 1/5# | 14.45 | 28.90 |
| 1 | Kale Chopped 1' 1/10# | 23.70 | 23.70 |
| 1 | Kale Shredded 1/4' 1/10# | 22.70 | 22.70 |
| 2 | Leek Sliced 1/4' 1/5# | 12.90 | 25.80 |
| 2 | Mushroom Crimini Quartered 1/10# | 29.90 | 59.80 |
| 1 | Mushroom Crimini Sliced 1/4' 1/10# | 29.90 | 29.90 |
| 1 | Onion Red Diced 1/4' 1/5# | 4.40 | 4.40 |
| 3 | Onion Red Julienne 1/8' 1/5# | 5.45 | 16.35 |
| 3 | Onion Red Sliced 1/2' 1/5# | 5.70 | 17.10 |
| 1 | Onion White Diced 1/4" 1/5# | 7.75 | 7.75 |
| 1 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 3.65 |
| 1 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 14.45 |
| 1 | Onion Yellow Diced 1' 1/5# | 4.65 | 4.65 |
| 2 | Onion Yellow Julienne 1/8' 1/5# | 3.90 | 7.80 |
| 2 | Orange Segments 1/5# | 12.75 | 25.50 |
| 1 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 15.45 |

**Recipient Signature** _____

## Total

Case: 19-30232   Doc# 99-2   Filed: 03/29/19   Entered: 03/29/19 16:16:07   Page 24



# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2019 | 140433 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
|  | Net 21 | 1/28/2019 | 1/8/2019 | AM |  |  |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 10 | Potato Russet Whole Peeled 1/20# | 18.05 | 180.50 |
| 2 | Squash Yellow Bias Cut 1/5# | 11.35 | 22.70 |
| 3 | Squash Zucchini Bias Cut 1/5# | 10.85 | 32.55 |
| 3 | Squash Zucchini Bias Cut 4/5# | 41.20 | 123.60 |
| 1 | Tomato Diced 1/4' 1/5# | 12.90 | 12.90 |
| 1 | Turnip Quartermoon Sliced 1/4" 1/20# | 80.00 | 80.00 |
| 1 | Yam Peeled & Diced 1' 1/20# | 30.90 | 30.90 |
| 2 | Collard Green Shredded 1/4" 1/10# | 50.00 | 100.00 |
| 6 | Cabbage Green Shredded 1/8" 1/15# | 10.05 | 60.30 |

**Recipient Signature** _____

| **Total** | $1,988.80 |
|-----------|-----------|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.