# EXHIBIT "3"
# Part 2 of 2

# produce COMPANY

# Invoice

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507
CDFA Processing Registration # 79510
GCOF Certified Organic Processor # PR323

| Date | Invoice # |
|---|---|
| 9/20/2018 | 136087 |

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 14 | 10/4/2018 | 9/21/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 3 | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 222.60 |

| | **Total** | **$222.60** |
|---|---|---|

Recipient Signature _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 10/1/2018 | 136519 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 14 | 10/15/2018 | 10/1/2018 | 911 Order | 5 | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 5 | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 371.00 |

**Total** $371.00

Recipient Signature _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 10/1/2018 | 136560 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

**Bill To**

Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To**

Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
|  | Net 14 | 10/15/2018 | 10/2/2018 | AM |  |  |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 4 | Baby Bok Choy Quartered 1/10# | 26.70 | 106.80 |
| 6 | Brussels Sprouts Halved 1/20# | 57.70 | 346.20 |
| 2 | Cabbage Green Shredded 1/4' 1/5# | 3.80 | 7.60 |
| 1 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 10.05 |
| 2 | Carrot Diced 1/2' 1/5# | 5.00 | 10.00 |
| 1 | Carrot Diced 1/4' 1/20# | 18.05 | 18.05 |
| 2 | Carrot Matchstick 1/5# | 3.65 | 7.30 |
| 1 | Carrot Matchstick 1/20# | 14.45 | 14.45 |
| 1 | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 74.20 |
| 2 | Cauliflower Florets 4/3# | 22.70 | 45.40 |
| 2 | Celery Diced 1/4' 1/20# | 16.00 | 32.00 |
| 3 | Chard Green Chopped 1' 1/10# | 21.15 | 63.45 |
| 1 | Eggplant Diced 1/4' 1/5# | 13.40 | 13.40 |
| 1 | Eggplant Diced 1/4' 4/5# | 53.60 | 53.60 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 2 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 58.80 |
| 3 | Onion Red Julienne 1/8' 1/20# | 21.65 | 64.95 |
| 2 | Onion Red Sliced 1/2' 1/5# | 5.70 | 11.40 |
| 2 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 7.30 |
| 2 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 28.90 |
| 1 | Onion Yellow Julienne 1/8' 1/20# | 15.45 | 15.45 |
| 2 | Pepper Green Bell Diced 1/4' 1/5# | 12.40 | 24.80 |
| 1 | Pepper Red Bell Diced 1/4' 1/5# | 15.45 | 15.45 |
| 5 | Potato Russet Whole Peeled 1/20# | 18.05 | 90.25 |
| 6 | Squash Butternut Diced 1' 1/20# | 41.20 | 247.20 |
| 4 | Yam Peeled & Diced 1' 1/20# | 30.90 | 123.60 |

**Recipient Signature** _____

**Total** $1,557.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice |
|---|---|
| 10/13/2018 | 137075 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323



**Bill To**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P.O. Number | Terms | Due Date | Ship Date | Via | Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 14 | 10/27/2018 | 10/15/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 2 | Cabbage Savoy Shredded 1/8" 1/15# | 27.85 | 55.70 |
| 1 | Cabbage Green Shredded 1/4' 1/5# | 3.80 | 3.80 |
| 2 | Cabbage Red Shredded 1/8' 1/5# | 3.80 | 7.60 |
| 1 | Carrot Diced 1/4' 1/20# | 8.05 | 18.05 |
| 3 | Carrot Diced 1/4' 1/5# | 4.65 | 13.95 |
| 3 | Carrot Matchstick 1/5# | 3.65 | 10.95 |
| 3 | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 222.60 |
| 2 | Carrot Roll Cut 1/20# | 35.05 | 70.10 |
| 8 | Cauliflower Florets 4/3# | 22.70 | 181.60 |
| 1 | Celery Diced 1/4' 1/6# | 4.00 | 4.00 |
| 1 | Celery Diced 1/4' 1/20# | 16.00 | 16.00 |
| 3 | Chard Green Chopped 1' 1/10# | 21.15 | 63.45 |
| 1 | Corn White Kernels 1/20# | 66.95 | 66.95 |
| 1 | English Cucumber Bias Cut 1/8" 1/20# | 66.00 | 66.00 |
| 2 | Cucumber English Diced 1/4' 1/5# | 12.90 | 25.80 |
| 1 | Fennel Julienne 1/8' 1/5# | 17.00 | 17.00 |
| 1 | Ginger Reeled & Minced 1/5# | 33.50 | 33.50 |
| 6 | Kale Shredded 1/4' 1/10# | 22.70 | 136.20 |
| 3 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 88.20 |
| 1 | Leek Halfmoon 1/4' 1/20# | 66.00 | 66.00 |
| 6 | Mushroom Crimini Quartered 1/10# | 29.90 | 179.40 |
| 2 | Mushroom Crimini Sliced 1/4' 1/10# | 29.80 | 59.80 |
| 3 | Onion Red Diced 1/4' 1/5# | 4.40 | 13.20 |
| 1 | Onion Red Julienne 1/8' 1/5# | 5.45 | 5.45 |
| 2 | Onion Red Julienne 1/8' 1/20# | 21.65 | 43.30 |
| 2 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 7.30 |
| 2 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 28.90 |
| 1 | Onion Yellow Diced 1' 1/20# | 18.55 | 18.55 |
| 1 | Onion Yellow Julienne 1/8' 1/5# | 3.90 | 3.90 |
| 1 | Onion Yellow Julienne 1/8' 1/20# | 18.45 | 18.45 |
| 2 | Radish Sliced 1/4' 1/5# | 13.40 | 26.80 |
| 5 | Squash Butternut Diced 1' 1/20# | 41.20 | 206.00 |
| 2 | Squash Delicata Halfmoon Slice 1/4" 1/5# | 15.00 | 30.00 |
| 1 | Squash Yellow Bias Cut 1/20# | 45.35 | 45.35 |

**Recipient Signature** _____

**Total**

Case: 19-30232    Doc# 99-3    Filed: 03/29/19    Entered: 03/29/19 16:16:07    Page 5 of 31



# Invoice

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Date | Invoice # |
|---|---|
| 10/13/2018 | 137075 |

**Bill To:**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To:**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080



| P.O. Number | Terms | Due Date | Ship Date | Via | F.O.B. | Weight |
|---|---|---|---|---|---|---|
| | Net 14 | 10/27/2018 | 10/15/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 1 | Squash Zucchini Bias Cut 4/5# | 41.20 | 41.20 |
| 2 | Tomatillo Husked & Washed 1/5# | 7.25 | 14.50 |
| 3 | Tomatillo Husked & Washed 4/5# | 28.35 | 85.05 |
| 1 | Tomato Diced 1/4' 4/5# | 51.50 | 51.50 |
| 2 | Tomato Diced 1/4' 1/5# | 12.90 | 25.80 |
| 2 | Yam Peeled & Diced 1' 1/20# | 30.90 | 61.80 |

| | **Total** | $2,132.70 |
|---|---|---|

Recipient Signature _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|---|---|
| 10/30/2018 | 137817 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 11/20/2018 | 10/31/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 2 | Broccoli Florets 4/3# | 19.55 | 39.10 |
| 1 | Cabbage Green Shredded 1/4' 1/5# | 3.80 | 3.80 |
| 5 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 50.25 |
| 2 | Cabbage Napa Shredded 1/8' 1/5# | 8.25 | 16.50 |
| 4 | Cabbage Napa Shredded 1/8" 1/15# | 24.75 | 99.00 |
| 2 | Cabbage Red Shredded 1/8' 1/5# | 3.80 | 7.60 |
| 3 | Carrot Matchstick 1/20# | 14.45 | 43.35 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 2 | Chard Swiss Shredded 1/4' 1/10# | 21.15 | 42.30 |
| 2 | Cucumber Matchstick 1/5# | 9.30 | 18.60 |
| 1 | Fennel Diced 1/4" 1/5# | 16.00 | 16.00 |
| 3 | Kale Shredded 1/4' 1/10# | 22.70 | 68.10 |
| 1 | Leek Halfmoon 1/4' 1/5# | 17.00 | 17.00 |
| 2 | Mango Diced 1/4' 1/5# | 23.70 | 47.40 |
| 2 | Onion Red Diced 1/4' 1/5# | 4.40 | 8.80 |
| 2 | Onion Red Julienne 1/8' 1/5# | 5.45 | 10.90 |
| 2 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 7.30 |
| 2 | Onion Yellow Diced 1' 1/5# | 4.65 | 9.30 |
| 1 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 15.45 |
| 1 | Pepper Red Bell Diced 1' 1/5# | 18.00 | 18.00 |
| 2 | Pepper Red Bell Diced 1/2' 1/5# | 15.45 | 30.90 |
| 1 | Pepper Red Bell Diced 1/4' 1/5# | 15.45 | 15.45 |
| 2 | Potato Russet Whole Peeled 1/20# | 18.05 | 36.10 |
| 1 | Yam Peeled & Diced 1' 1/20# | 30.90 | 30.90 |

**Recipient Signature**

| **Total** | **$685.15** |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|---|---|
| 11/10/2018 | 138276 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/1/2018 | 11/12/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 2 | Cabbage Green Shredded 1/4' 1/5# | 3.80 | 7.60 |
| 4 | Cabbage Green Shredded 1/8" 1/15# | 10.05 | 40.20 |
| 2 | Carrot Diced 1/4' 1/20# | 18.05 | 36.10 |
| 2 | Carrot Matchstick 1/5# | 3.65 | 7.30 |
| 11 | Cauliflower Florets 4/3# | 22.70 | 249.70 |
| 1 | Celery Diced 1/4' 1/20# | 16.00 | 16.00 |
| 2 | Celery Diced 1/4' 1/5# | 4.00 | 8.00 |
| 7 | Corn White Kernels 1/20# | 66.95 | 468.65 |
| 2 | Cucumber English Diced 1/4' 1/5# | 12.90 | 25.80 |
| 1 | Ginger Peeled & Minced 1/5# | 33.50 | 33.50 |
| 2 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 58.80 |
| 4 | Mushroom Crimini Quartered 1/10# | 29.90 | 119.60 |
| 1 | Onion Red Diced 1/4' 1/20# | 17.55 | 17.55 |
| 2 | Onion Red Julienne 1/8' 1/20# | 21.65 | 43.30 |
| 2 | Onion Red Julienne 1/8' 1/5# | 5.45 | 10.90 |
| 2 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 7.30 |
| 2 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 28.90 |
| 3 | Onion Yellow Julienne 1/8' 1/5# | 3.90 | 11.70 |
| 1 | Onion Yellow Sliced 1/2' 1/5# | 6.20 | 6.20 |
| 1 | Potato Russet Whole Peeled 1/20# | 18.05 | 18.05 |
| 6 | Squash Butternut Diced 1' 1/20# | 41.20 | 247.20 |
| 1 | Squash Yellow Bias Cut 1/20# | 45.35 | 45.35 |
| 1 | Squash Zucchini Bias Cut 4/5# | 41.20 | 41.20 |
| 1 | Tomatillo Husked & Washed 4/5# | 28.35 | 28.35 |
| 2 | Tomatillo Husked & Washed 1/5# | 7.25 | 14.50 |
| 3 | Tomato Diced 1/4' 4/5# | 51.50 | 154.50 |

Recipient Signature _____

| | |
|---|---|
| **Total** | **$1,746.25** |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|---|---|
| 11/12/2018 | 138349 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
|  | Net 21 | 12/3/2018 | 11/13/2018 | AM |  |  |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 2 | Brussels Sprouts Halved 1/5# | 14.45 | 28.90 |
| 3 | Brussels Sprouts Halved 1/20# | 57.70 | 173.10 |
| 4 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 40.20 |
| 1 | Carrot Diced 1/4' 1/20# | 18.05 | 18.05 |
| 2 | Carrot Diced 1/4' 1/5# | 4.65 | 9.30 |
| 2 | Carrot Matchstick 1/20# | 14.45 | 28.90 |
| 2 | Carrot Matchstick 1/5# | 3.65 | 7.30 |
| 1 | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 74.20 |
| 4 | Cauliflower Florets 4/3# | 22.70 | 90.80 |
| 1 | Celery Diced 1/4' 1/20# | 16.00 | 16.00 |
| 2 | Celery Diced 1/4' 1/5# | 4.00 | 8.00 |
| 3 | Corn White Kernels 1/20# | 66.95 | 200.85 |
| 2 | Cucumber English Diced 1/4' 1/5# | 12.90 | 25.80 |
| 3 | Cucumber English Diced 1/4" 4/5# | 51.50 | 154.50 |
| 1 | Fennel Diced 1/4' 1/5# | 16.00 | 16.00 |
| 1 | Ginger Peeled & Minced 4/5# | 133.90 | 133.90 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 2 | Leek Halfmoon 1/4' 1/5# | 17.00 | 34.00 |
| 3 | Lemongrass Minced 1/5# | 21.65 | 64.95 |
| 3 | Mushroom Crimini Quartered 1/10# | 29.90 | 89.70 |
| 2 | Onion Red Diced 1/4' 1/5# | 4.40 | 8.80 |
| 2 | Onion Red Julienne 1/8' 1/20# | 21.65 | 43.30 |
| 2 | Onion Red Sliced 1/2' 1/5# | 5.70 | 11.40 |
| 1 | Onion Yellow Diced 1/2' 1/20# | 14.45 | 14.45 |
| 2 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 7.30 |
| 2 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 28.90 |
| 2 | Onion Yellow Diced 1' 1/5# | 4.65 | 9.30 |
| 1 | Onion Yellow Julienne 1/8' 1/5# | 3.90 | 3.90 |
| 1 | Onion Yellow Julienne 1/8" 1/20# | 15.45 | 15.45 |
| 1 | Pepper Poblano Julienne 1/8' 1/5# | 18.05 | 18.05 |
| 1 | Pepper Red Bell Diced 1' 4/5# | 63.90 | 63.90 |
| 2 | Pepper Red Bell Diced 1' 1/5# | 16.00 | 32.00 |
| 2 | Pepper Red Bell Julienne 1/8" 1/5# | 16.50 | 33.00 |
| 1 | Pepper Serrano Diced 1/8" 1/5# | 13.40 | 13.40 |

Recipient Signature

**Total**



# Invoice

| Date | Invoice # |
|---|---|
| 11/12/2018 | 138349 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/3/2018 | 11/13/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 00 | Pepper Yellow Bell Julienne 1/8" 1/5#  *short* | 17.55 | 17.55 |
| 2 | Pineapple Diced 1/4" 1/5# | 15.30 | 30.60 |
| 4 | Potato Russet Whole Peeled 1/20# | 18.05 | 72.20 |
| 3 | Squash Yellow Bias Cut 1/5# | 11.35 | 34.05 |
| 3 | Squash Zucchini Bias Cut 1/5# | 10.85 | 32.55 |
| 2 | Tomato Diced 1/4' 1/5# | 12.90 | 25.80 |
| 4 | Tomato Diced 1/4' 4/5# | 51.50 | 206.00 |

Recipient Signature _____

| **Total** | **$2,003.35** |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 11/13/2018 | 138404 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via |
|-------------|-------|----------|-----------|-----|
| | Net 21 | 12/4/2018 | 11/14/2018 | AM |

| | # Cases | Weight |
|---|---------|--------|

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 2 | Brussels Sprouts Halved 1/20# | 57.70 | 115.40 |
| 5 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 50.25 |
| 2 | Cabbage Green Shredded 1/8" 1/5# | 3.80 | 7.60 |
| 3 | Cabbage Red Shredded 1/8' 1/5# | 3.80 | 11.40 |
| 1 | Carrot Stew Cut 1/20# | 35.05 | 35.05 |
| 1 | Carrot Stew Cut 1/5# | 8.80 | 8.80 |
| 1 | Carrot Diced 1/4' 1/5# | 4.65 | 4.65 |
| 2 | Carrot Matchstick 1/20# | 14.45 | 28.90 |
| 2 | Carrot Matchstick 1/5# | 3.65 | 7.30 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 1 | Celery Root Diced 1' 1/20# | 68.00 | 68.00 |
| 2 | Cucumber Matchstick 1/5# | 9.30 | 18.60 |
| 2 | Fennel Shaved 1/5# | 17.00 | 34.00 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 4 | Kale Shredded 1/4' 1/10# | 22.70 | 90.80 |
| 2 | Leek Halfmoon 1/4' 1/5# | 17.00 | 34.00 |
| 2 | Mango Diced 1/2' 1/5# | 23.70 | 47.40 |
| 1 | Mango Diced 1/4' 4/5# | 94.80 | 94.80 |
| 3 | Mushroom Crimini Quartered 1/10# | 29.90 | 89.70 |
| 2 | Onion Red Diced 1/4' 1/5# | 4.40 | 8.80 |
| 1 | Onion Red Julienne 1/8' 1/20# | 21.65 | 21.65 |
| 2 | Onion Red Julienne 1/8' 1/5# | 5.45 | 10.90 |
| 2 | Onion Yellow Diced 1' 1/5# | 4.65 | 9.30 |
| 1 | Parsnip Diced 1" 1/20# | 72.10 | 72.10 |
| 2 | Pepper Poblano Julienne 1/8" 1/5# | 18.05 | 36.10 |
| 1 | Pepper Red Bell Diced 1' 1/5# | 16.00 | 16.00 |
| 1 | Radish Sliced 1/4' 1/20# | 53.60 | 53.60 |
| 1 | Rutabaga Diced 1" 1/20# | 51.50 | 51.50 |
| 1 | Tomato Diced 1/4' 4/5# | 51.50 | 51.50 |
| 1 | Yam Peeled & Diced 1/2' 1/20# | 24.75 | 24.75 |

**Recipient Signature** _____

**Total**    $1,204.90

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|---|---|
| 11/14/2018 | 138473 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/5/2018 | 11/15/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 2 | Brussels Sprouts Halved 1/20# | 57.70 | 115.40 |
| 1 | Cabbage Green Shredded 1/4' 1/5# | 3.80 | 3.80 |
| 2 | Cabbage Green Shredded 1/8" 1/5# | 3.80 | 7.60 |
| 1 | Cabbage Red Shredded 1/8' 4/5# | 15.05 | 15.05 |
| 1 | Carrot Stew Cut 1/20# | 35.05 | 35.05 |
| 1 | Carrot Stew Cut 1/5# | 8.80 | 8.80 |
| 3 | Carrot Diced 1/4' 1/5# | 4.65 | 13.95 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 2 | Celery Diced 1/4' 1/5# | 4.00 | 8.00 |
| 1 | Cucumber English Diced 1/4' 1/5# | 12.90 | 12.90 |
| 1 | Cucumber Matchstick 1/5# | 9.30 | 9.30 |
| 1 | Fennel Diced 1/4" 1/5# | 16.00 | 16.00 |
| 1 | Fennel Julienne 1/8" 1/5# | 17.00 | 17.00 |
| 2 | Fennel Shaved 1/5# | 17.00 | 34.00 |
| 1 | Ginger Peeled & Minced 4/5# | 133.90 | 133.90 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 2 | Kale Shredded 1/4' 1/10# | 22.70 | 45.40 |
| 5 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 147.00 |
| 2 | Mango Diced 1/2" 1/5# | 23.70 | 47.40 |
| 1 | Mango Diced 1/4' 4/5# | 94.80 | 94.80 |
| 2 | Mango Diced 1/4' 1/5# | 23.70 | 47.40 |
| 2 | Mushroom Crimini Quartered 1/10# | 29.90 | 59.80 |
| 1 | Onion Red Diced 1/4' 1/5# | 4.40 | 4.40 |
| 3 | Onion Red Julienne 1/8' 1/20# | 21.65 | 64.95 |
| 1 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 14.45 |
| 4 | Onion Yellow Julienne 1/8" 1/20# | 15.45 | 61.80 |
| 2 | Pepper Poblano Julienne 1/8" 1/5# | 18.05 | 36.10 |
| 2 | Pepper Red Bell Julienne 1/8" 1/5# | 16.50 | 33.00 |
| 2 | Pepper Serrano Diced 1/8" 1/5# | 13.40 | 26.80 |
| 2 | Pepper Yellow Bell Julienne 1/8" 1/5# | 17.55 | 35.10 |
| 2 | Radish Sliced 1/4' 1/5# | 13.40 | 26.80 |
| 1 | Tomato Diced 1/4' 1/5# | 12.90 | 12.90 |

Recipient Signature _____

| **Total** | $1,290.90 |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

# Invoice

**produce COMPANY**

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Date | Invoice # |
|------|-----------|
| 11/15/2018 | 138514 |

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 12/6/2018 | 11/16/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|-----------|--------|
| 5 | Broccoli Florets 4/3# | 19.55 | 97.75 |
| 4 | Brussels Sprouts Halved 1/20# | 57.70 | 230.80 |
| 3 | Cabbage Savoy Shredded 1/8" 1/15# | 27.85 | 83.55 |
| 3 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 30.15 |
| 3 | Carrot Diced 1/4' 1/5# | 4.65 | 13.95 |
| 1 | Carrot Matchstick 1/20# | 14.45 | 14.45 |
| 8 | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 593.60 |
| 3 | Celery Diced 1/2" 1/5# | 4.00 | 12.00 |
| 4 | Celery Diced 1/2' 1/20# | 16.00 | 64.00 |
| 1 | Celery Diced 1/4' 1/20# | 16.00 | 16.00 |
| 1 | Fennel Diced 1/4" 1/20# | 63.90 | 63.90 |
| 2 | Fennel Diced 1' 1/5# | 16.00 | 32.00 |
| 3 | Fennel Julienne 1/8" 1/5# | 17.00 | 51.00 |
| 4 | Fennel Julienne 1/8" 1/20# | 68.00 | 272.00 |
| 2 | Fennel Shaved 1/5# | 17.00 | 34.00 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 13 | Mushroom Crimini Quartered 1/10# | 29.90 | 388.70 |
| 5 | Onion Red Julienne 1/8' 1/20# | 21.65 | 108.25 |
| 14 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 202.30 |
| 18 | Onion Yellow Julienne 1/8" 1/20# | 15.45 | 278.10 |
| 3 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 46.35 |
| 1 | Pepper Poblano Julienne 1/8" 1/5# | 18.05 | 18.05 |
| 1 | Pepper Red Bell Diced 1/4' 4/5# | 61.80 | 61.80 |
| 2 | Pepper Red Bell Diced 1/4' 1/5# | 15.45 | 30.90 |
| 1 | Pepper Red Bell Julienne 1/8" 4/5# | 65.95 | 65.95 |
| 1 | Pepper Yellow Bell Julienne 1/8" 1/5# | 17.55 | 17.55 |
| 3 | Potato Russet Peeled & Diced 3/4" 1/20# | 22.70 | 68.10 |
| 14 | Potato Russet Whole Peeled 1/20# | 18.05 | 252.70 |
| 8 | Potato Yukon Whole Peeled 1/20# | 21.15 | 169.20 |
| 34 | Squash Butternut Diced 1' 1/20# | 41.20 | 1,400.80 |
| 1 | Tomato Diced 1/4' 1/5# | 12.90 | 12.90 |
| 1 | Yam Peeled & Diced 1' 1/20# | 30.90 | 30.90 |

**Recipient Signature** _____

| **Total** | **$4,828.70** |
|-----------|---------------|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|---|---|
| 11/15/2018 | 138514 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

**Bill To**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/6/2018 | 11/16/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 5 | Broccoli Florets 4/3# | 19.55 | 97.75 |
| 4 | Brussels Sprouts Halved 1/20# | 57.70 | 230.80 |
| 3 | Cabbage Savoy Shredded 1/8" 1/15# | 27.85 | 83.55 |
| 3 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 30.15 |
| 3 | Carrot Diced 1/4' 1/5# | 4.65 | 13.95 |
| 1 | Carrot Matchstick 1/20# | 14.45 | 14.45 |
| 8 | Carrot Rainbow Bias Cut 1/4" 4/5 Lb | | |
| 3 | Celery Diced 1/2" 1/5# | | |
| 4 | Celery Diced 1/2' 1/20# | 4.00 | 12.00 |
| 1 | Celery Diced 1/4" 1/20# | 16.00 | 64.00 |
| 1 | Fennel Diced 1/4" 1/20# | 16.00 | 16.00 |
| 2 | Fennel Diced 1' 1/5# | 63.90 | 63.90 |
| 3 | Fennel Julienne 1/8" 1/5# | 16.00 | 32.00 |
| 4 | Fennel Julienne 1/8" 1/20# | 17.00 | 51.00 |
| 2 | Fennel Shaved 1/5# | 68.00 | 272.00 |
| 2 | Ginger Peeled & Minced 1/5# | 17.00 | 34.00 |
| 13 | Mushroom Crimini Quartered 1/10# | 33.50 | 67.00 |
| 5 | Onion Red Julienne 1/8' 1/20# | 29.90 | 388.70 |
| 14 | Onion Yellow Diced 1/4' 1/20# | 21.65 | 108.25 |
| 18 | Onion Yellow Julienne 1/8" 1/20# | 14.45 | 202.30 |
| 3 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 278.10 |
| 1 | Pepper Poblano Julienne 1/8" 1/5# | 15.45 | 46.35 |
| 1 | Pepper Red Bell Diced 1/4' 4/5# | 18.05 | 18.05 |
| 2 | Pepper Red Bell Diced 1/4' 1/5# | 61.80 | 61.80 |
| 1 | Pepper Red Bell Julienne 1/8" 4/5# | 15.45 | 30.90 |
| 1 | Pepper Yellow Bell Julienne 1/8" 1/5# | 65.95 | 65.95 |
| 3 | Potato Russet Peeled & Diced 3/4" 1/20# | 17.55 | 17.55 |
| 14 | Potato Russet Whole Peeled 1/20# | 22.70 | 68.10 |
| 8 | Potato Yukon Whole Peeled 1/20# | 18.05 | 252.70 |
| 34 | Squash Butternut Diced 1' 1/20# | 21.15 | 169.20 |
| 1 | Tomato Diced 1/4' 1/5# | 41.20 | 1,400.80 |
| 1 | Yam Peeled & Diced 1' 1/20# | 12.90 | 12.90 |
| | | 30.90 | 30.90 |

Recipient Signature

**Total** $4,383.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

# produce COMPANY

# Invoice

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Date | Invoice # |
|---|---|
| 11/17/2018 | 138572 |

**Bill To:**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To:**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080



| P.O. Number | Terms | Due Date | Ship Date | Via |
|---|---|---|---|---|
| | Net 21 | 12/8/2018 | 11/19/2018 | AM |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 51 | Brussels Sprouts Halved 1/20# | 57.70 | 2,942.70 |
| 5 | Cabbage Savoy Shredded 1/8" 1/15# | 27.85 | 139.25 |
| 4 | Cabbage Green Shredded 1/8" 1/15# | 10.05 | 40.20 |
| 1 | Carrot Diced 1/4" 1/20# | 18.05 | 18.05 |
| 2 | Carrot Diced 1/4" 1/5# | 4.65 | 9.30 |
| 8 | Cauliflower Florets 4/3# | 22.70 | 181.60 |
| 1 | Celery Diced 1/4" 1/5# | 4.00 | 4.00 |
| 1 | Celery Diced 1/4" 1/20# | 16.00 | 16.00 |
| 2 | Cucumber English Diced 1/4" 1/5# | 12.90 | 25.80 |
| 2 | Fennel Shaved 1/5# | 17.00 | 34.00 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 1 | Kale Lacinato Chopped 1" 1/1# | 29.40 | 29.40 |
| 4 | Mushroom Crimini Quartered 1/10# | 29.90 | 119.60 |
| 2 | Onion Red Diced 1/4" 1/5# | 3.40 | 6.80 |
| 2 | Onion Red Julienne 1/8" 1/20# | 21.65 | 43.30 |
| 1 | Onion Yellow Diced 1/4" 1/20# | 14.45 | 14.45 |
| 2 | Onion Yellow Diced 1/4" 1/5# | 3.65 | 7.30 |
| 1 | Onion Yellow Diced 1" 1/5# | 4.65 | 4.65 |
| 2 | Onion Yellow Julienne 1/8" 1/5# | 3.90 | 7.80 |
| 5 | Onion Yellow Julienne 1/8" 1/20# | 15.45 | 77.25 |
| 3 | Pepper Red Bell Julienne 1/8" 1/5# | 16.50 | 49.50 |
| 60 | Potato Russet Whole Peeled 1/20# | 18.05 | 1,083.00 |
| 5 | Squash Butternut Diced 1" 1/20# | 41.20 | 206.00 |
| 2 | Tomatillo Husked & Washed 4/5# | 28.35 | 56.70 |
| 2 | Tomato Diced 1/4" 1/5# | 12.90 | 25.80 |

Recipient Signature _____

**Total** $5,211.45

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

Draft - For PDF Print Preview - Not for prod.wizard.com



# Invoice

| Date | Invoice # |
|---|---|
| 11/19/2018 | 138658 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/10/2018 | 11/20/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 2 | Carrot Matchstick 1/20# | 14.45 | 28.90 |
| 2 | Carrot Matchstick 1/5# | 3.65 | 7.30 |
| 2 | Chard Green Chopped 1' 1/10# | 21.15 | 42.30 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 1 | Onion Red Sliced 1/2' 4/5# | 22.70 | 22.70 |
| 5 | Potato Russet Whole Peeled 1/20# | 18.05 | 90.25 |

**Recipient Signature**

| **Total** | **$258.45** |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 11/21/2018 | 138748 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 12/12/2018 | 11/23/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 5 | Baby Bok Choy Quartered 1/10# | 26.70 | 133.50 |
| 17 | Broccoli Florets 4/3# | 19.55 | 332.35 |
| 1 | Cabbage Green Shredded 1/4' 1/5# | 3.80 | 3.80 |
| 1 | Carrot Diced 1/2" 1/20# | 18.05 | 18.05 |
| 2 | Carrot Matchstick 1/5# | 3.65 | 7.30 |
| 7 | Carrot Rainbow Bias Cut 1/4' 4/5# short(6) | 74.20 | 519.40 |
| 2 | Carrot Rainbow Bias Cut 1/4' 1/5# | 18.55 | 37.10 |
| 5 | Carrot Roll Cut 1/20# | 35.05 | 175.25 |
| 9 | Cauliflower Florets 4/3# | 22.70 | 204.30 |
| 2 | Celery Diced 1/4' 1/5# | 4.00 | 8.00 |
| 6 | Chard Green Chopped 1' 1/10# | 21.15 | 126.90 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 1 | Ginger Peeled & Minced 4/5# | 133.90 | 133.90 |
| 3 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 88.20 |
| 6 | Mushroom Crimini Sliced 1/4' 1/10# | 29.90 | 179.40 |
| 4 | Onion Red Julienne 1/8' 1/5# | 5.45 | 21.80 |
| 2 | Onion Red Julienne 1/8' 1/20# | 21.65 | 43.30 |
| 2 | Onion Yellow Diced 1/2" 1/5# | 3.65 | 7.30 |
| 2 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 7.30 |
| 1 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 14.45 |
| 1 | Pepper Green Diced 1" 1/5# | 12.40 | 12.40 |
| 1 | Pepper Green Diced 1" 4/5# | 49.60 | 49.60 |
| 1 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 15.45 |
| 1 | Pepper Red Bell Diced 1' 4/5# | 63.90 | 63.90 |
| 1 | Potato Russet Whole Peeled 1/20# | 18.05 | 18.05 |
| 7 | Potato Yukon Whole Peeled 1/20# | 21.15 | 148.05 |
| 4 | Tomato Diced 1/4' 4/5# | 51.50 | 206.00 |
| 3 | Yam Peeled & Diced 1' 1/20# | 30.90 | 92.70 |

**Recipient Signature**

| | **Total** | **$2,734.75** |
|---|-----------|---------------|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|---|---|
| 11/25/2018 | 138824 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/16/2018 | 11/26/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 4 | Baby Bok Choy Quartered 1/10# | 26.70 | 106.80 |
| 8 | Cabbage Green Shredded 1/8" 1/15# | 10.05 | 80.40 |
| 2 | Cabbage Red Shredded 1/8' 1/15# | 3.80 | 7.60 |
| 3 | Carrot Diced 1/2' 1/5# | 5.00 | 15.00 |
| 1 | Carrot Diced 1/4' 1/20# | 18.05 | 18.05 |
| 1 | Carrot Diced 1/4' 1/5# | 4.65 | 4.65 |
| 2 | Carrot Matchstick 1/20# | 14.45 | 28.90 |
| 1 | Carrot Shredded 1/20# | 14.45 | 14.45 |
| 8 | Cauliflower Florets 4/3# | 22.70 | 181.60 |
| 2 | Celery Diced 1/4' 1/20# | 16.00 | 32.00 |
| 4 | Chard Swiss Shredded 1/4' 1/10# | 21.15 | 84.60 |
| 2 | Cucumber English Diced 1/4' 1/5# | 12.90 | 25.80 |
| 1 | Ginger Peeled & Minced 1/5# | 33.50 | 33.50 |
| 6 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 176.40 |
| 1 | Leek Halfmoon 1/4' 1/5# | 17.00 | 17.00 |
| 1 | Leek Halfmoon 1/4' 1/20# | 68.00 | 68.00 |
| 1 | Mango Diced 1/4' 1/5# | 23.70 | 23.70 |
| 1 | Mango Diced 1/4' 4/5# | 94.80 | 94.80 |
| 4 | Mushroom Crimini Quartered 1/10# | 29.90 | 119.60 |
| 2 | Onion Red Diced 1/4' 1/5# | 4.40 | 8.80 |
| 2 | Onion Red Julienne 1/8' 1/20# | 21.65 | 43.30 |
| 2 | Onion Red Julienne 1/8' 1/5# | 5.45 | 10.90 |
| 1 | Onion Yellow Diced 1/2" 1/5# | 3.65 | 3.65 |
| 2 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 28.90 |
| 3 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 10.95 |
| 2 | Pepper Green Bell Diced 1' 1/5# | 12.40 | 24.80 |
| 1 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 15.45 |
| 2 | Pepper Red Bell Diced 1' 1/5# | 16.00 | 32.00 |
| 1 | Pepper Red Bell Julienne 1/8' 4/5# | 65.95 | 65.95 |
| 1 | Pepper Red Bell Julienne 1/8" 1/5# | 16.50 | 16.50 |
| 1 | Radish Sliced 1/4' 1/5# | 13.40 | 13.40 |
| 2 | Squash Butternut Diced 1' 1/5# | 10.30 | 20.60 |
| 11 | Squash Butternut Diced 1' 1/20# | 41.20 | 453.20 |
| 2 | Tomatillo Husked & Washed 4/5# | 28.35 | 56.70 |

Recipient Signature

## Total



# Invoice

| Date | Invoice # |
|---|---|
| 11/25/2018 | 138824 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/16/2018 | 11/26/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 1 | Tomato Diced 1/4' 4/5# | 51.50 | 51.50 |
| 2 | Tomato Diced 1/4' 1/5# | 12.90 | 25.80 |
| 2 | Turnip Peeled & Quarter Sliced 1/4" 1/20# | 66.00 | 132.00 |

| | **Total** | $2,147.25 |
|---|---|---|

Recipient Signature _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 11/26/2018 | 138887 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 12/17/2018 | 11/27/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|-----------|--------|
| 3 | Beet Red Matchstick 1/5# | 15.45 | 46.35 |
| 0 | Beet Red Peeled & Diced 1" 1/20# | 59.75 | 59.75 |
| 6 | Brussels Sprouts Halved 1/20# | 57.70 | 346.20 |
| 2 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 20.10 |
| 4 | Cabbage Green Shredded 1/8" 1/15# | 10.05 | 40.20 |
| 2 | Cabbage Napa Shredded 1/8" 1/15# | 24.75 | 49.50 |
| 3 | Cabbage Red Shredded 1/8' 1/5# | 3.80 | 11.40 |
| 3 | Carrot Bias Cut 1/4' 1/5# | 8.25 | 24.75 |
| 2 | Carrot Diced 1/4' 1/5# | 4.65 | 9.30 |
| 4 | Carrot Matchstick 1/20# | 14.45 | 57.80 |
| 2 | Carrot Shredded 1/5# | 3.65 | 7.30 |
| 1 | Celery Diced 1/4' 1/20# | 16.00 | 16.00 |
| 2 | Celery Diced 1/4' 1/5# | 4.00 | 8.00 |
| 2 | Chard Swiss Shredded 1/4' 1/10# | 21.15 | 42.30 |
| 1 | Fennel Julienne 1/8" 1/5# | 17.00 | 17.00 |
| 0 | Ginger Peeled & Minced 1/5# | 33.50 | 33.50 |
| 2 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 58.80 |
| 1 | Lemongrass Minced 1/5# | 21.65 | 21.65 |
| 1 | Mango Diced 1/4' 4/5# | 94.80 | 94.80 |
| 1 | Mushroom Crimini Sliced 1/4' 1/10# | 29.90 | 29.90 |
| 1 | Onion Red Julienne 1/8' 1/20# | 21.65 | 21.65 |
| 2 | Onion Red Sliced 1/2' 1/5# | 5.70 | 11.40 |
| 2 | Onion White Diced 1/4" 1/5# | 7.75 | 15.50 |
| 3 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 43.35 |
| 2 | Onion Yellow Diced 1' 1/5# | 4.65 | 9.30 |
| 2 | Onion Yellow Sliced 1/2' 1/5# | 6.20 | 12.40 |
| 2 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 30.90 |
| 2 | Pepper Red Bell Julienne 1/8' 1/5# | 16.50 | 33.00 |
| 2 | Pineapple Diced 1/4" 1/5# | 15.30 | 30.60 |
| 6 | Potato Russet Whole Peeled 1/20# | 18.05 | 108.30 |
| 2 | Squash Butternut Diced 1' 1/5# | 10.30 | 20.60 |
| 3 | Squash Butternut Diced 1' 1/20# | 41.20 | 123.60 |
| 3 | Yam Peeled & Diced 1' 1/20# | 30.90 | 92.70 |

Recipient Signature _____

| | Total | $1,547.90 |
|--|-------|-----------|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

# Invoice

**produce COMPANY**

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Date | Invoice |
|------|---------|
| 11/27/2018 | 138954 |

**Bill To:**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To:**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P.O. Number | Terms | Due Date | Ship Date | Via | F.O.B. | Weight |
|-------------|-------|----------|-----------|-----|--------|--------|
| | Net 21 | 12/18/2018 | 11/28/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 7 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 70.35 |
| 1 | Carrot Matchstick 1/5# | 3.65 | 3.65 |
| 2 | Carrot Matchstick 1/20# | 14.45 | 28.90 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 2 | Corn Cleaned & Halved (1/96ct) | 37.10 | 74.20 |
| 2 | Fennel Julienne 1/8' 1/5# | 17.00 | 34.00 |
| 1 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 29.40 |
| 2 | Leek Halfmoon 1/4 1/5# | 17.00 | 34.00 |
| 2 | Onion Red Julienne 1/8' 1/20# | 21.65 | 43.30 |
| 2 | Onion Yellow Diced 1 1/5# | 4.65 | 9.30 |
| 4 | Orange Segments 1/5# | 12.75 | 51.00 |
| 1 | Pepper Jalepeno Diced 1/4' 1/5# | 15.45 | 15.45 |
| 1 | Pepper Serrano Diced 1/4' 1/5# | 13.40 | 13.40 |
| 2 | Potato Russet Whole Peeled 1/20# | 18.05 | 36.10 |
| 2 | Radish Sliced 1/4' 1/20# | 53.60 | 107.20 |
| 1 | Squash Butternut Diced 1 1/20# | 21.20 | 21.20 |
| 4 | Yam Peeled & Diced 1' 1/20# | 30.90 | 123.60 |

**Recipient Signature** _____

**Total** $750.10

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 11/28/2018 | 139006 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323



| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 12/19/2018 | 11/29/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 3 | Carrot Diced 1/4' 1/5# | 4.65 | 13.95 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 3 | Celery Diced 1/4' 1/5# | 4.00 | 12.00 |
| 2 | Chard Swiss Shredded 1/4' 1/10# | 21.15 | 42.30 |
| 2 | Corn White Cobbettes 2" 1/20# | 23.70 | 47.40 |
| 1 | Fennel Julienne 1/8" 1/5# | 17.00 | 17.00 |
| 1 | Fennel Shaved 1/5# | 17.00 | 17.00 |
| 1 | Ginger Peeled & Minced 1/5# | 33.50 | 33.50 |
| 2 | Leek Halfmoon 1/4' 1/5# | 17.00 | 34.00 |
| 1 | Onion Red Julienne 1/8' 1/20# | 21.65 | 21.65 |
| 2 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 28.90 |
| 2 | Onion Yellow Julienne 1/8" 1/5# | 3.90 | 7.80 |
| 4 | Orange Segments 1/5# | 12.75 | 51.00 |
| 2 | Potato Russet Whole Peeled 1/20# | 18.05 | 36.10 |
| 2 | Radish Sliced 1/4' 1/5# | 13.40 | 26.80 |
| 2 | Tomato Diced 1/4' 1/5# | 12.90 | 25.80 |
| 4 | Tomato Diced 1/4' 4/5# | 51.50 | 206.00 |
| 3 | Yam Peeled & Diced 1' 1/20# | 30.90 | 92.70 |
| 1 | Squash Butternut Diced 1' 1/5# | 10.30 | 10.30 |
| 1 | Squash Delicata Halfmoon Sliced 1/4' 1/5# | 15.00 | 15.00 |

Recipient Signature _____

| | Total | $774.25 |
|--|-------|---------|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.

I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



# Invoice

| Date | Invoice # |
|------|-----------|
| 11/28/2018 | 139006 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---------|---------|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 12/19/2018 | 11/29/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 3 | Carrot Diced 1/4' 1/5# | 4.65 | 13.95 |
| 1 | Carrot Roll Cut 1/20# | 35.05 | 35.05 |
| 3 | Celery Diced 1/4' 1/5# | 4.00 | 12.00 |
| 2 | Chard Swiss Shredded 1/4' 1/10# | 21.15 | 42.30 |
| 2 | Corn White Cobbettes 2" 1/20# | 23.70 | 47.40 |
| 1 | Fennel Julienne 1/8" 1/20#  — Pulled 5 lb | 68.00 | 68.00 |
| 1 | Fennel Shaved 1/5# | 17.00 | 17.00 |
| 1 | Ginger Peeled & Minced 1/5# | 33.50 | 33.50 |
| 2 | Leek Halfmoon 1/4' 1/5# | 17.00 | 34.00 |
| 1 | Onion Red Julienne 1/8' 1/20# | 21.65 | 21.65 |
| 2 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 28.90 |
| 2 | Onion Yellow Julienne 1/8" 1/5# | 3.90 | 7.80 |
| 4 | Orange Segments 1/5# | 12.75 | 51.00 |
| 2 | Potato Russet Whole Peeled 1/20# | 18.05 | 36.10 |
| 2 | Radish Sliced 1/4' 1/5# | 13.40 | 26.80 |
| 2 | Tomato Diced 1/4' 1/5# | 12.90 | 25.80 |
| 4 | Tomato Diced 1/4' 4/5# | 51.50 | 206.00 |
| 3 | Yam Peeled & Diced 1' 1/20# | 30.90 | 92.70 |
| 1 | Squash Butternut Diced 1' 1/5# | 10.30 | 10.30 |
| 1 | Squash Delicata Halfmoon Sliced 1/4" 1/5# | 15.00 | 15.00 |

ADJUST price

**Recipient Signature**

| **Total** | **$825.25** |
|-----------|-------------|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

UNOPTIMIZED PDF TRIAL

# produce COMPANY

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/29/2018 | 139033 |

**Bill To:**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To:**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080



| P.O. Number | Terms | Due Date | Ship Date | Via | Rep | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/20/2018 | 11/30/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 20 | Broccoli Florets 4/3# | 19.55 | 391.00 |
| 4 | Cabbage Napa Shredded 1/8" 1/15# | 24.75 | 99.00 |
| 1 | Carrot Diced 1/4' 1/20# | 18.05 | 18.05 |
| 2 | Carrot Diced 1/4' 1/5# | 4.65 | 9.30 |
| 2 | Carrot Matchstick 1/20# | 14.45 | 28.90 |
| 2 | Carrot Matchstick 1/5# | 3.65 | 7.30 |
| 9 | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 667.80 |
| 1 | Carrot Shredded 1/20# | 14.45 | 14.45 |
| 2 | Carrot Shredded 1/5# | 3.65 | 7.30 |
| 3 | Celery Bias Cut 1/8' 1/5# | 7.75 | 23.25 |
| 1 | Celery Diced 1/4' 1/5# | 4.00 | 4.00 |
| 1 | Celery Diced 1/4' 1/20# | 16.00 | 16.00 |
| 7 | Chard Green Chopped 1" 1/10# | 21.15 | 148.05 |
| 2 | Collard Green Shredded 1/4"-1/20# | 24.75 | 49.50 |
| 1 | Cucumber English Diced 1/4" 4/5# | 51.50 | 51.50 |
| 2 | Cucumber English Diced 1/4" 1/5# | 12.90 | 25.80 |
| 3 | Fennel Shaved 1/5# | 17.00 | 51.00 |
| 1 | Ginger Peeled & Minced 1/5# | 33.50 | 33.50 |
| 1 | Ginger Peeled & Minced 4/5# | 133.90 | 133.90 |
| 1 | Mushroom Crimini Quartered 1/10# | 29.90 | 29.90 |
| 4 | Mushroom Crimini Sliced 1/4' 1/10# | 29.90 | 119.60 |
| 2 | Onion Red Diced 1/4' 1/5# | 4.40 | 8.80 |
| 1 | Onion Red Julienne 1/8' 1/5# | 5.45 | 5.45 |
| 2 | Onion Red Julienne 1/8' 1/20# | 21.55 | 43.80 |
| 3 | Onion Yellow Diced 1/2' 1/5# | 3.65 | 10.95 |
| 1 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 14.45 |
| 1 | Onion Yellow Diced 1' 1/5# | 4.65 | 4.65 |
| 2 | Onion Yellow Sliced 1/2' 1/5# | 6.20 | 12.40 |
| 1 | Pepper Green Bell Diced 1' 1/5# | 12.40 | 12.40 |
| 1 | Pepper Green Bell Diced 1' 4/5# | 49.60 | 49.60 |
| 1 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 15.45 |
| 1 | Pepper Red Bell Diced 1' 1/5# | 16.00 | 16.00 |
| 1 | Pepper Red Bell Diced 1' 4/5# | 63.90 | 63.90 |
| 1 | Pepper Red Bell Julienne 1/8' 4/5# | 65.95 | 65.95 |

**Recipient Signature**

**Total**

# produce COMPANY

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/29/2018 | 139033 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

**Bill To:**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To:**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P. O. Number | Terms | Due Date | Ship Date | Via | F.O.B. | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/20/2018 | 11/30/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 3 | Pepper Red Bell Julienne 1/8" 1/5# | 16.50 | 49.50 |
| 7 | Potato Russet Whole Peeled 1/20# | 18.05 | 126.35 |
| 9 | Potato Yukon Whole Peeled 1/20# | 21.15 | 190.35 |
| 2 | Radish Sliced 1/4 1/5# | 13.40 | 26.80 |
| 2 | Tomatillo Husked & Washed 4/5# | 28.35 | 56.70 |
| 3 | Tomato Diced 1/4" 1/5# | 12.90 | 38.70 |
| 1 | Yam Peeled & Diced 1" 1/20# | 30.90 | 30.90 |

**Recipient Signature**

| | **Total** | **$2,861.40** |
|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

Page 2



# Invoice

| Date | Invoice # |
|---|---|
| 12/2/2018 | 139108 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/23/2018 | 12/3/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 2 | Cabbage Green Shredded 1/4' 1/5# | 3.80 | 7.60 |
| 8 | Cabbage Green Shredded 1/8" 1/15# | 10.05 | 80.40 |
| 2 | Cabbage Red Shredded 1/8' 1/5# | 3.80 | 7.60 |
| 1 | Carrot Diced 1/4' 1/20# | 18.05 | 18.05 |
| 1 | Carrot Diced 1/4' 1/5# | 4.65 | 4.65 |
| 2 | Carrot Matchstick 1/20# | 14.45 | 28.90 |
| 1 | Carrot Shredded 1/20# | 14.45 | 14.45 |
| 2 | Celery Bias Cut 1/8' 1/5# | 7.75 | 15.50 |
| 1 | Celery Diced 1/4' 1/5# | 4.00 | 4.00 |
| 1 | Celery Diced 1/4' 1/20# | 16.00 | 16.00 |
| 6 7 | Chard Green Chopped 1' 1/10#   1 Case Short | 21.15 | 148.05 |
| 1 | Cucumber English Diced 1/4" 4/5# | 51.50 | 51.50 |
| 2 | Fennel Shaved 1/5# | 17.00 | 34.00 |
| 1 | Ginger Peeled & Minced 4/5# | 133.90 | 133.90 |
| 2 | Ginger Peeled & Minced 1/5# | 33.50 | 67.00 |
| 2 | Kale Lacinato Chopped 1' 1/10# | 29.40 | 58.80 |
| 3 | Lemongrass Minced 1/5#   3 Cases Short | 21.65 | 64.95 |
| 1 | Mango Diced 1/4' 1/5# | 23.70 | 23.70 |
| 1 | Mango Diced 1/4' 4/5# | 94.80 | 94.80 |
| 7 | Mushroom Crimini Quartered 1/10# | 29.90 | 209.30 |
| 3 | Mushroom Crimini Sliced 1/4' 1/10# | 29.90 | 89.70 |
| 2 | Onion Red Diced 1/4' 1/5# | 4.40 | 8.80 |
| 2 | Onion Red Julienne 1/8' 1/20# | 21.65 | 43.30 |
| 1 | Onion Yellow Diced 1/2" 1/5# | 3.65 | 3.65 |
| 1 | Onion Yellow Diced 1/2' 1/20# | 14.45 | 14.45 |
| 2 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 28.90 |
| 3 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 10.95 |
| 1 | Onion Yellow Julienne 1/8' 1/20# | 15.45 | 15.45 |
| 3 | Pepper Green Bell Diced 1" 1/5# | 12.40 | 37.20 |
| 1 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 15.45 |
| 3 | Pepper Red Bell Diced 1' 1/5# | 16.00 | 48.00 |
| 1 | Pepper Red Bell Julienne 1/8' 4/5# | 65.95 | 65.95 |
| 1 | Pepper Red Bell Julienne 1/8' 1/5# | 16.50 | 16.50 |
| 3 | Radish Sliced 1/4' 1/5# | 13.40 | 40.20 |

Recipient Signature _____

## Total



# Invoice

| Date | Invoice # |
|---|---|
| 12/2/2018 | 139108 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Bill To | Ship To |
|---|---|
| Munchery Inc.<br>375 Alabama St.<br>San Francisco, CA 94110 | Munchery SSF<br>220 Shaw Road<br>South San Francisco, CA 94080 |

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|---|---|---|---|---|---|---|
| | Net 21 | 12/23/2018 | 12/3/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 12 | Squash Butternut Diced 1' 1/20# | 41.20 | 494.40 |
| 2 | Tomato Diced 1/4' 1/5# | 12.90 | 25.80 |

Recipient Signature _____

| | **Total** | **$2,041.85** |
|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.



produce COMPANY

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/4/2018 | 139191 |

**Bill To**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P.O. Number | Terms | Due Date | Ship Date | Via | Cases | Weight |
|-------------|-------|----------|-----------|-----|-------|--------|
| | Net 21 | 12/25/2018 | 12/4/2018 | 911 Order | 11 | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 3 | Potato Russet Whole Peeled 1/20# | 18.05 | 54.15 |
| 8 | Baby Bok Choy Quartered 1/10# | 26.70 | 213.60 |

| | | Total | $267.75 |
|--|--|-------|---------|

Recipient Signature

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

# produce COMPANY

# Invoice

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Date | Invoice # |
|---|---|
| 12/4/2018 | 139225 |

**Bill To**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080



| | Terms | Due Date | Ship Date | Via | P.O. # | Via |
|---|---|---|---|---|---|---|
| | Net 21 | 12/25/2018 | 12/5/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 2 | Brussels Sprouts Halved 1/5# | 14.45 | 28.90 |
| 7 | Brussels Sprouts Halved 1/20# | 57.70 | 403.90 |
| 7 | Cabbage Green Shredded 1/4' 1/15# | 10.05 | 70.35 |
| 1 | Cabbage Green Shredded 1/8' 1/5# | 3.80 | 3.80 |
| 3 | Cabbage Green Shredded 1/8" 1/15# | 10.05 | 30.15 |
| 2 | Cabbage Red Shredded 1/8' 1/5# | 3.80 | 7.60 |
| 1 | Carrot Diced 1/4' 1/20# | 18.05 | 18.05 |
| 4 | Carrot Matchstick 1/20# | 14.45 | 57.80 |
| 4 | Carrot Roll Cut 1/20# | 35.05 | 140.20 |
| 3 | Carrot Shredded 1/5# | 3.65 | 10.95 |
| 1 | Celery Diced 1/4' 1/20# | 16.00 | 16.00 |
| 2 | Celery Root Diced 1' 1/5# | 17.00 | 34.00 |
| 4 | Celery Root Diced 1' 1/20# | 68.00 | 272.00 |
| 2 | Celery Sticks 4' 1/5# | 5.70 | 11.40 |
| 2 | Fennel Shaved 1/5# | 17.00 | 34.00 |
| 2 | Jicama Stick 1/5# | 14.20 | 28.40 |
| 3 | Lemongrass Minced 1/5# | 21.65 | 64.95 |
| 1 | Mango Diced 1/4' 1/5# | 23.70 | 23.70 |
| 1 | Mango Diced 1/4' 1/25# | 94.80 | 94.80 |
| 2 | Mushroom Cremini Sliced 1/4' 1/10# | 29.90 | 59.80 |
| 1 | Onion Red Julienne 1/8' 1/20# | 21.65 | 21.65 |
| 2 | Onion Red Julienne 1/8' 1/5# | 5.15 | 10.30 |
| 1 | Onion Red Sliced 1/2' 1/5# | 22.70 | 22.70 |
| 1 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 14.45 |
| 2 | Onion Yellow Diced 1/4' 1/5# | 3.65 | 7.30 |
| 2 | Onion Yellow Diced 1' 1/20# | 14.45 | 28.90 |
| 1 | Onion Yellow Diced 1' 1/20# | 18.55 | 18.55 |
| 1 | Onion Yellow Julienne 1/8' 1/20# | 15.45 | 15.45 |
| 2 | Onion Yellow Julienne 1/8' 1/5# | 3.90 | 7.80 |
| 2 | Orange Segments 1/5# | 12.75 | 25.50 |
| 5 | Pepper Green Bell Diced 1' 1/5# | 12.40 | 62.00 |
| 1 | Pepper Jalapeno Diced 1/4' 1/5# | 15.45 | 15.45 |
| 1 | Pepper Red Bell Diced 1' 1/5# | 16.00 | 16.00 |
| 2 | Pepper Red Bell Julienne 1/8' 1/5# | 16.50 | 33.00 |

**Total**

Recipient Signature _____

www.pdfwizard.com Trial



# Invoice

**produce COMPANY**

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

| Date | Invoice # |
|------|-----------|
| 12/4/2018 | 139225 |

**Bill To:**
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

**Ship To:**
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P.O. Number | Terms | Due Date | Ship Date | Via | Cases | Weight |
|-------------|-------|----------|-----------|-----|-------|--------|
| | Net 21 | 12/25/2018 | 12/5/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 2 | Pineapple Diced 1/4" 1/5# | 15.30 | 30.60 |
| 12 | Potato Russet Whole Peeled 1/20# | 18.05 | 216.60 |
| 2 | Radish Sliced 1/4' 1/5# | 13.40 | 26.80 |
| 1 | Yam Peeled & Diced 1" 1/20# | 30.90 | 30.90 |

Recipient Signature _____

| | Total | $2,015.30 |
|---|-------|-----------|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable', and am satisfied with said shipment.

Page 2

Case: 19-30232   Doc# 99-3   Filed: 03/29/19   Entered: 03/29/19 16:16:07   Page 30 of 31



# Invoice

| Date | Invoice # |
|------|-----------|
| 12/5/2018 | 139273 |

60 Airport Blvd, South San Francisco, CA 94080
Tel: (650) 871-2505 | Fax: (650) 871-2507

CDFA Processing Registration # 79510
CCOF Certified Organic Processor # PR323

### Bill To
Munchery Inc.
375 Alabama St.
San Francisco, CA 94110

### Ship To
Munchery SSF
220 Shaw Road
South San Francisco, CA 94080

| P.O. Number | Terms | Due Date | Ship Date | Via | # Cases | Weight |
|-------------|-------|----------|-----------|-----|---------|--------|
| | Net 21 | 12/26/2018 | 12/6/2018 | AM | | |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
| 2 | Brussels Sprouts Halved 1/20# | 57.70 | 115.40 |
| 1 | Cabbage Green Shredded 1/4' 1/5# | 3.80 | 3.80 |
| 1 | Carrot Diced 1/4' 1/5# | 4.65 | 4.65 |
| 1 | Carrot Rainbow Bias Cut 1/4' 4/5# | 74.20 | 74.20 |
| 2 | Carrot Roll Cut 1/20# | 35.05 | 70.10 |
| 1 | Celery Diced 1/4' 1/20# | 16.00 | 16.00 |
| 3 | Celery Root Diced 1' 1/5# | 17.00 | 51.00 |
| 2 | Celery Root Diced 1' 1/20# | 68.00 | 136.00 |
| 2 | Celery Sticks 4" 1/5# | 5.70 | 11.40 |
| 1 | Fennel Julienne 1/8" 1/5# | 17.00 | 17.00 |
| 2 | Fennel Shaved 1/5# | 17.00 | 34.00 |
| 2 | Jicama Stick 1/5# | 14.20 | 28.40 |
| 1 | Onion Yellow Diced 1/4' 1/20# | 14.45 | 14.45 |
| 2 | Orange Segments 1/5# | 12.75 | 25.50 |
| 1 | Pepper Fresno Red Sliced 1/8' 1/5# | 85.15 | 85.15 |
| 4 | Potato Russet Whole Peeled 1/20# | 18.05 | 72.20 |
| 2 | Radish Sliced 1/4' 1/5# | 13.40 | 26.80 |
| 6 | Squash Butternut Diced 1' 1/20# | 41.20 | 247.20 |
| 2 | Squash Butternut Diced 1' 1/5# | 10.30 | 20.60 |
| 4 | Tomato Diced 1/4' 4/5# | 51.50 | 206.00 |

**Recipient Signature** _____

| | **Total** | $1,259.85 |
|--|-----------|-----------|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5 (c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
All Accounts are due & payable within PACA terms. A finance charge of 1 1/2% per month (18% annual percentage rate) will be applied to previous balance of all past due account. All reasonable legal fees to be paid by defendant in any court action.
I have recieved above described property in good shipping condition, have verified the count, and receiving temperature is acceptable, and am satisfied with said shipment.