# Notice Recipients

District/Off: 0971−3    User: bgapuz    Date Created: 8/20/2020
Case: 19−30232    Form ID: OCP    Total: 752

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | | |
|---|---|---|
| cr | EUREKA VENTURES VI, LLC | |
| cr | Comerica Bank | |
| cr | Urban Leaf Co. dba The Produce Company | |
| cr | Riviera Produce Corp. | |
| cr | Triple B Corporation dba Charlies Produce | |
| cr | County of Los Angeles | |

TOTAL: 6

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | Office of the U.S. Trustee / SF | USTPRegion17.SF.ECF@usdoj.gov |
| aty | Ariella T. Simonds | asimonds@ktbslaw.com |
| aty | Christopher Celentino | chris.celentino@dinsmore.com |
| aty | David J. Cook | cook@squeezebloodfromturnip.com |
| aty | Eric M. Kyser | ekyser@martynlawfirm.com |
| aty | Gary M. Kaplan | gkaplan@fbm.com |
| aty | Jacquelyn H. Choi | jacquelyn.choi@rimonlaw.com |
| aty | Jason Rosell | jrosell@pszjlaw.com |
| aty | Jennifer C. Hayes | jhayes@fhlawllp.com |
| aty | John D. Fiero | jfiero@pszjlaw.com |
| aty | Julie C. Reagin | julie.reagin@usdoj.gov |
| aty | June Monroe | june@rjlaw.com |
| aty | Krikor J. Meshefejian | kjm@lnbyb.com |
| aty | Kristen G. Hilton | |
| aty | Kyle Mathews | kmathews@sheppardmullin.com |
| aty | Laurie Hager | lhager@sussmanshank.com |
| aty | Leonardo D. Drubach | leo@9000Law.com |
| aty | Michael Lauter | mlauter@sheppardmullin.com |
| aty | Mikel R. Bistrow | mikel.bistrow@dinsmore.com |
| aty | Robert G. Harris | rob@bindermalter.com |
| aty | Ryan A. Witthans | rwitthans@fhlawllp.com |
| aty | Stephen D. Finestone | sfinestone@fhlawllp.com |
| aty | Steven T. Gubner | sgubner@ebg−law.com |
| aty | Terri H. Didion | terri.didion@usdoj.gov |
| aty | Trevor Ross Fehr | trevor.fehr@usdoj.gov |

TOTAL: 25

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | |
|---|---|---|
| db | Munchery, Inc. | 220 Shaw Road    South San Francisco, CA 94080 |
| rspi | James Beriker | 220 Shaw Rd.    South San Francisco, CA 94080 |
| cr | Oakville Produce Partners, LLC | c/o Kaipo K.B.    Leader−Picone & Young, LLP    1970 Broadway    Suite 1030    Oakland, CA 94612 |
| cr | Gate Gourmet, Inc. | Attn.: Daniel M. Eliades    One Newark Center    10th Floor    Newark    NJ, 07102 UNITED STATES |
| cr | Ryder System, Inc. | Brutzkus Gubner    c/o Steven T. Gubner, Attorney    21650 Oxnard Street, Suite 500    Woodland Hills, CA 91367 |
| cr | Performance Food Group, Inc. | c/o Cook Collection Attorneys, PLC    165 Fell St.    San Francisco, CA 94102 |
| cr | PayPal, Inc. sometimes doing business as Braintree | c/o Dinsmore & Shohl LLP    655 W. Broadway, Suite 800    San Diego, CA 92101 |
| op | Omni Management Group | 5955 DeSoto Ave., Suite 100    Woodland Hills, CA 91364 |
| cr | c/o Kaipo K.B. Young Earl's Organic Produce | Leader−Picone & Young, LLP    1970 Broadway Suite 1030    Oakland, CA 94612 |
| cr | Nextdoor.com | c/o Gary M. Kaplan    Farella Braun + Martel LLP    235 Montgomery St., 18th Fl    San Francisco, CA 94104 |
| intp | Conrad Chu | c/o Binder & Malter, LLP    2775 Park Ave.    Santa Clara, CA 95050 |
| aty | Official Committee of Unsecured Creditors | Attn: John D. Fiero    Pachulski Stang Ziehl & Jones LLP    150 California Street, 15th Fl.    San Francisco, CA 94111−4500 |
| cr | L.A. Specialty Produce Co. dba San Francisco Specialty | Rynn & Janowsky, LLP    4100 Newport Place Dr., #700    Newport Beach, CA 92660 |
| aty | Pachulski Stang Ziehl & Jones LLP | 150 California St.    15th Floor    San Francisco, CA 94111−4500 |
| consult | Armanino, LLP | 12657 Alcosta Blvd., Suite 500    San Ramon, CA 94583 |
| op | Armanino, LLP | 12657 Alcosta Blvd., Suite 500    San Ramon, CA 94583 |
| intp | TableArt Inc. | c/o Klee, Tuchin, Bogdanoff & Stern LLP    1999 Avenue of the Stars, 39th Floor    Los Angeles, CA 90067 |
| cr | Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A.    6801 Kenilworth Ave., #400    Riverdale, MD 20737−1385 |
| cr | IRS | United States Attorney's Office |

| | | | | | |
|---|---|---|---|---|---|
| aty | Daniel M. Eliades | K&L Gates LLP | 1 Newark Center, 10th Fl. | Newark, NJ 07102 | |
| aty | David S. Catuogno | K&L Gates LLP | 1 Newark Center, 10th Fl. | Newark, NJ 07102 | |
| aty | Kaipo K.B. Young | Leader–Picone & Young, LLP | 1970 Broadway #1030 | Oakland, CA 94612 | |
| smg | Chief Tax Collection Section | Employment Development Section | P.O. Box 826203 | Sacramento, CA 94230 | |
| smg | IRS | P.O. Box 7346 | Philadelphia, PA 19101–7346 | | |
| smg | CA Employment Development Dept. | Bankruptcy Group MIC 92E | P.O. Box 826880 | Sacramento, CA 94280–0001 | |
| smg | CA Franchise Tax Board | Special Procedures Bankruptcy Unit | P.O. Box 2952 | Sacramento, CA 95812–2952 | |
| 14964330 | 137 VENTURES II, LP | ATTN: JUSTIN FISHNER–WOLFSON | 49 GEARY ST, STE 500 | SAN FRANCISCO, CA 94108 | |
| 14964331 | 1999 DOUGLASS FAMILY TRUST | ATTN: MARK DOUGLASS, TRUSTEE | 42 CATALPA DR | ATHERTON, CA 94027 | |
| 14964332 | 2000 JACKSON FAMILY TRUST | ATTN: DANA JACKSON, TRUSTEE | 20 TRAIL LN | WOODSIDE, CA 94062 | |
| 14997348 | 357 N. Grenola Street | United States | Pacific Palisades, CA 90272 | | |
| 14937339 | 72 Point | 231 Front St, Ste 125 | Brooklyn, NY 11201 | | |
| 14964333 | A# CAPITAL, LLC | P.O. BOX 680610 | PARK CITY, UT 84068 | | |
| 14964334 | ADELE NOOR FUTURES, LLC | ATTN: AFSHIN PISHEVAR, OWNER | 226 NORTH ADAMS ST | ROCKVILLE, MD 20850 | |
| 14943936 | ADP LLC | 1851 N. Resler | El Paso, TX 79912 | | |
| 14964335 | ADRIAN S. GRENIER LIVING TRUST | 425 RIVERSIDE DR, 130 | NEW YORK, NY 10025 | | |
| 14964336 | AMBER ARBUCCI | 6427 LA PUNTA DR | LOS ANGELES, CA 90068 | | |
| 14964337 | ANDREE WIJAYA | 137 S SPALDING DR, UNIT 302 | BEVERLY HILLS, CA 90212 | | |
| 14964338 | ANDREW N. ALLEN | 416 DUNCAN ST, APT. 5 | SAN FRANCISCO, CA 94131 | | |
| 14964339 | ARCH F. MEREDITH III | 305 JANE DR | WOODSIDE, CA 94062 | | |
| 14964340 | ATLAS NORTHERN ADVISORS, INC. | ATTN: ANDREW M. BURSKEY, CHAIRMAN | 100 NORTHFIELD ST | GREENWICH, CT 06830 | |
| 14937340 | Aalabel Inc | 6958 Sierra Ct | Dublin, CA 94568 | | |
| 14992107 | Abe George, Esq. | Law Offices of Abe George, P.C. | 44 Wall Street, 2nd Floor | New York, NY 10005 | |
| 14937341 | Acc Business | P.O. Box 105306 | Atlanta, GA 30348–5306 | | |
| 14937342 | Active Personnel | 41 West 33Rd St | New York, NY 10001 | | |
| 14937343 | Adam Smith | 7926 Lasaine Ave | Northridge, CA 91325 | | |
| 14937344 | Adp, LLC | P.O. Box 31001–1874 | Pasadena, CA 91110 | | |
| 14937345 | Adrian Martin Moreno | 2380 Pacheco Dr | San Jose, CA 95133 | | |
| 14937346 | Advantage Telecom | 5242 W Washington 2300 | P.O. Box 5454 | Ventura, CA 93005–0454 | |
| 14937347 | Advantage Telecom – 3200 Olympic 2295 | P.O. Box 5454 | Ventura, CA 93005–0454 | | |
| 14937348 | Aidee Teresa Angel Esparza | 2338 D St | Hayward, CA 94541 | | |
| 14937349 | Airon Meeker | 820 W 17th St | San Pedro, CA 90731 | | |
| 14937350 | Alberto Lopez–Dominguez | 450 Eddy St, 104 | San Francisco, CA 94104 | | |
| 14937351 | Alberto Navarrete | 1650 Diel Dr | Milpitas, CA 95035 | | |
| 14937352 | Alchemy Of Baking | 1248 West 134th St, Ste 4 | Gardena, CA 90247 | | |
| 14947065 | Alejandro Burke–Hernandez | 5361 Diamond Heights Blvd. Apt B | San Francisco, CA 94131 | | |
| 14937353 | Alejandro Hernandez | 5361 Diamond Height Blvd, Apt B | San Francisco, CA 94131 | | |
| 14937354 | Alex Christopher Martin | 240 Pondilly Ln | Brentwood, CA 94513 | | |
| 14937355 | Alexander Jang | 261 Northgate Ave | Daly City, CA 94015 | | |
| 14937356 | Alexander William Jung | 32 Belvedere St | San Francisco, CA 94117 | | |
| 14937357 | Alexian Nguyen | 1 Appian Way, 7042 | South San Francisco, CA 94080 | | |
| 14937358 | Ali Zare | 2810 Warner Ave, Apt 323 | Irvine, CA 92606 | | |
| 14937359 | Alicia M Jenish–Mc Carron | 430 Baker 5 | San Francisco, CA 94117 | | |
| 14937360 | Amanda Stephan | 849 Dwight Cres | Berkeley, CA 94710 | | |
| 14977254 | American Express Travel Related Services Co, Inc | c/o Becket and Lee LLP | PO Box 3001 | Malvern PA 19355–0701 | |
| 14945324 | American Express Travel Related Services Company, Inc. | c/o Becket and Lee LLP | PO Box 3001 | Malvern PA 19355–0701 | |
| 14937361 | Americold, Inc. | 80 Smith St, Ste 2 | Farmingdale, NY 11735 | | |
| 14937362 | Amin Group, LLC | 4367 Clear Valley Dr | Encino, CA 91436 | | |
| 14937363 | Amy A Smith | 3 Santa Clara Ct | San Rafael, CA 94903 | | |
| 15007780 | Amy E Vulpio, Esquire | c/o White and Williams LLP | 1650 Market St Fl 18 | Philadelphia, PA 19103 | |
| 15106671 | Amy E. Vulpio | White and Williams LLP | 1650 Market Street, Suite 1800 | Philadelphia, PA 19103–7395 | |
| 14937364 | Ana Haro Hernandez | 417 F St | Colma, CA 94014 | | |
| 14937365 | Ana M Palacios | 125 Santa Maria Ave | San Bruno, CA 94066 | | |
| 14937366 | Analytics Pros, Inc. | 5325 Ballard Ave NW, Ste 300 | Seattle, WA 98107 | | |
| 14937367 | Anastacia Mendoza Cortes | 108 Manzanita Ave | South San Francisco, CA 94080 | | |
| 14937368 | Andre D Vintero | 280 Alta Vista Way | Daly City, CA 94014 | | |
| 14937369 | Andrew J Butz | 537 34th St | Oakland, CA 94609 | | |
| 14937370 | Andrew Mitchell | 1671 Mcallister St | San Francisco, CA 94115 | | |
| 14937371 | Andrew Stasium | 6865 Ridge Ct | Livermore, CA 94551 | | |
| 14937372 | Angelita Bratcher | 5349 Diamond Heights Blvd, Apt D | San Francisco, CA 94131 | | |
| 14946596 | Anna Ryan | 2911 Irving Street | San Francisco, CA 94122 | | |
| 14937373 | Anthony D Prater | 890 Hayes St | San Francisco, CA 94117 | | |
| 14937374 | Anthony E Anderson | 625 13th St | San Francisco, CA 94130 | | |
| 14951304 | Anthony E. Atwell | 51 E. Campbell Ave, Suite 170 | Campbell, CA 95008 | | |
| 14937375 | Anthony O Houston | 414 W 25th Ave | San Mateo, CA 94403 | | |

| | | | | |
|---|---|---|---|---|
| 14937376 | Anthony Recinos | 393 Bay Ridge Dr | Daly City, CA 94014 | |
| 14937377 | Apple Financial Services | P.O. Box 35701 | Billings, MT 59107–5701 | |
| 14937378 | Apple Financial Services 8220 | P.O. Box 30310 | Los Angeles, CA 90030 | |
| 14937379 | Aracela I Chavez Cruz | 872 3rd Ave | San Bruno, CA 94066 | |
| 14937380 | Area Distributor – 220 Shaw | P.O. Box 8589 | San Jose, CA 95155 | |
| 14951911 | Area Distributors | PO Box 8589 | San Jose, CA 95155 | |
| 14937381 | Arlette Reyes | P.O. Box 121 | Millbrae, CA 94030 | |
| 14937382 | Artisan Macaron | 255 Mendell St | San Francisco, CA 94124 | |
| 14937383 | Arturo Vazquez | 653 5th Ave | San Bruno, CA 94066 | |
| 15007786 | Astro Nova Inc. | Attention Paula Brown | 600 East Greenwich Ave. | West Warwick, RI 02893 |
| 14937384 | Astronova, Inc. | P.O. Box 419820 | Boston, MA 02241–9820 | |
| 14937385 | Athena A Esparza | 2095 Radio Ave, Apt 9 | San Jose, CA 95125 | |
| 14937386 | Austin Bath | 665 6th Ave, 3 | San Francisco, CA 94118 | |
| 14937387 | Auto Chlor | 971 25th St | San Francisco, CA 94107 | |
| 14937388 | Auto–Chlor System – Seattle | 4315 7th Ave S | Seattle, WA 98108 | |
| 14937389 | Automated Packaging Systems | 10175 Phillipp Pkwy | Streetsboro, OH 44241 | |
| 14937390 | Aware Gps | 16305 Swingley Ridge Rd, Ste 100 | Chesterfield, MO 63017 | |
| 14937391 | Ayako Toyama | 150 Portola Dr, Apt 203 | San Francisco, CA 94131 | |
| 14964341 | BABAK YAZDANI | P.O. BOX 61260 | POTOMAC, MD 20859 | |
| 14964342 | BALDWIN FAMILY TRUST DATED 9-16-15 | C/O VIVE VC FUND, LP | 1111 BAYHILL DR, STE 220 | SAN MATEO, CA 94066 |
| 14964343 | BITA PISHEVAR HAYES | 7106 BROOKTREE WAY | SAN JOSE, CA 95120 | |
| 14964344 | BRIAN PHAM | 260 KING ST, APT 787 | SAN FRANCISCO, CA 94107 | |
| 14964345 | BRIAN YEE | 1895 JACKSON ST, 306 | SAN FRANCISCO, CA 94109 | |
| 14964346 | BROOKLYN ELIAS | 21 WEST ST, APT 22C | NEW YORK, NY 10006 | |
| 14964347 | BURSKY FAMILY INVESTMENTS LLC | ATTN: ANDREW M. BURSKEY, MANAGING MEMBER | 100 NORTHFIELD ST | GREENWICH, CT 06830 |
| 14937392 | Baker Commodities | 4020 Bandini Blvd | Vernon, CA 90058 | |
| 14937393 | Baldor | P.O. Box 5411 | New York, NY 10087–5411 | |
| 14937394 | Bargreen Ellingson | Lockbox 310055 | P.O. Box 94328 | Seattle, WA 98124–6628 |
| 14937395 | Basic Pacific | P.O. Box 775339 | Chicago, IL 60677–5339 | |
| 14937396 | Baumar | 253 Capp St | San Francisco, CA 94110 | |
| 14937397 | Bay Alarm Company | P.O. Box 7137 | San Francisco, CA 94120–7137 | |
| 14937398 | Beatriz Morales | 200 B St | South San Francisco, CA 94080 | |
| 14937399 | Benjamin Gordon | 1267 16th Ave | San Francisco, CA 94122 | |
| 14937400 | Benjamin Weston | 23 Edwin Dr | Kensington, CA 94707 | |
| 14937401 | Bertagni 1882 USA | 1672 Willamette Falls Dr, Ste B | Portland, OR 97068 | |
| 14944769 | Bertagni 1882 USA, Inc. | 1672 Willamette Falls Drive, Suite B | West Linn, OR 97068 | |
| 14937402 | Better World B2B, LLC | 50 Trish Ct | Danville, CA 94506 | |
| 14937403 | Bhb Pest Elimination | 150 W 28 St, Ste 702 | New York, NY 10001 | |
| 14937404 | Big Joe California North, Inc. | 25932 Eden Landing Rd | Hayward, CA 94545 | |
| 14937405 | Blanca Rios | 775 W Sunset Blvd | Hayward, CA 94541 | |
| 14937406 | Blp Wholesale | 50 Constance Ct | Hauppauge, NY 11788 | |
| 14944046 | Blue Apron LLC, ATTN: Accounting | 40 W 23rd street | 5 Floor | New york, NY 10010 |
| 14937407 | Blueshift Labs, Inc. | 231 Sansome St, Ste 300 | San Francisco, CA 94104 | |
| 14937408 | Brandon Kam Ming Chin | 288 St. Catherine Dr | Daly City, CA 94015 | |
| 14937409 | Brandon Tran | 10449 Salinas River Cir | Fountain Valley, CA 92708 | |
| 14937410 | Brightedge Technologies, Inc. | 989 E. Hillsdale Blvd, Ste 300 | Foster City, CA 94404 | |
| 14937411 | Brown Line, LLC | P.O. Box 34026 | Seattle, WA 98124–1026 | |
| 14937412 | Brusik Quality Appliances | 50 Chumasero Dr, Apt 1D | San Francisco, CA 94132 | |
| 14937413 | Bryan Martinez | 935 San Marcos Cir | Mountain View, CA 94043 | |
| 14937414 | Buttermilk Bakeshop | 260 5th Ave | Brooklyn, NY 11215 | |
| 14937415 | Bv Eventure Fund II, LP | 600 Montgomery St, 473rd Fl | San Francisco, CA 94111–2818 | |
| 14964348 | CASHIN 1995 REVOCABLE TRUST DATED 2/2/95 F | ATTN: EMMET J. CASHIN III, TRUSTEE | 134 STONEGATE RD | PORTOLA VALLEY, CA 94028 |
| 14964349 | CHAD EUGENE LITTLE | 4156 OLD TREE RD | PALO ALTO, CA 94306 | |
| 14964350 | CHARLES PACHECO | 170 N NORMANDIE AVE | LOS ANGELES, CA 90004 | |
| 14964351 | CHLOE WON | 8 SPRUCE ST, 63T | NEW YORK, NY 10038 | |
| 14964307 | COMERICA BANK | 39200 W. SIX MILE RD | LIVONIA, MI 48152–2656 | |
| 14964352 | COMPAGNIA FIDUCIARIA NAZIONALE S.P.A. | ATTN: ANGELO ALDRIGHETTI, MANAGING DIRECTOR | GALLERIA DE CRISTOFORIS 3 | 20122 MILANO ITALY |
| 14964353 | COTA CAPITAL MASTER FUND, LP | 455 MARKET ST, STE 1850 | SAN FRANCISCO, CA 94105 | |
| 14971596 | CT Corporation | CT Corporation System | 28 Liberty St. 42nd Floor | New York, NY 10005 |
| 14971677 | CT Lien Solutions | 28 Liberty St. 42nd Floor | New York, NY 10005 | |
| 14937416 | California Alumni Association | 1 Alumni House | Berkeley, CA 94720 | |
| 15007374 | California Department of Tax & Fee Administration | Special Ops, MIC: 55 | PO Box 942879 | Sacramento, CA 94279–0055 |
| 14937417 | California Supply North, Inc. | P.O. Box 39180 | Los Angeles, CA 90030–0180 | |
| 14937418 | California Water Service Company | La 1237519514 | P.O. Box 51967 | Los Angeles, CA 90051–6267 |
| 14937419 | California Water Service Company | La 5884067301 | P.O. Box 51967 | Los Angeles, CA 90051–6267 |
| 14937420 | California Water Service Company | Ssf | P.O. Box 51967 | Los Angeles, CA 90051–6267 |
| 14937421 | Cameron Penrose | 36 Colonial Way | San Francisco, CA 94112 | |
| 14937422 | Captiveaire | P.O. Box 60270 | Charlotte, NC 28260 | |
| 14937423 | Carlito M Santos | 501 Crescent Way, Apt 5411 | Sf, CA 94134 | |
| 14937424 | Carlos Alberto Garcia | 2461 Wright Ct | South San Francisco, CA 94080 | |

| ID | Name | Address |
|---|---|---|
| 14937425 | Carlos Mejia–Mejia | 3223 17th St  San Francisco, CA 94110 |
| 14937426 | Carlos Roldan | 1779 Mckinnon Ave  San Francisco, CA 94124 |
| 14937427 | Carolina Gonzales | 809 Cypress Ave  South San Francisco, CA 94080 |
| 14937428 | Carolina M Portillo Campos | 66 Gutenberg St  San Francisco, CA 94112 |
| 14937429 | Cedar Grove Organics Recycling LLC | 7343 E. Marginal Way S.  Seattle, WA 98108 |
| 14937430 | Charlene Shinhae Park | 3331 Paraiso Way  Glendale, CA 91214 |
| 14937431 | Charles A Hardrict | 2157 South Winchester Blvd  Campbell, CA 95112 |
| 14937432 | Charlie s Produce | P.O. Box 24606  Seattle, WA 98124 |
| 14937433 | Chartio | 222 Kearny St, Ste 525  San Francisco, CA 94108 |
| 14937434 | Chatdesk Inc | 902 Broadway  New York, NY 10010 |
| 14937435 | Checkr | 440 N Wolfe Rd, Ste 2224  Sunnyvale, CA 94085 |
| 14937436 | Cheryl Higashi | 1186 Johnson Ave  San Jose, CA 95129 |
| 14937437 | Christian Miller | 718 Highgate Dr  Daly City, CA 94015 |
| 14937438 | Christian Petty | 1409 Peralta Rd  Pacifica, CA 94044 |
| 14937439 | Christina Brooks | 901 Hemlock Ave  Millbrae, CA 94030 |
| 14937440 | Christine Ward | P.O. Box 1533  Mountain View, CA 94042 |
| 15057391 | Christopher Chase | 15 Carmel Ave.  El Cerrito, CA 94530 |
| 14937441 | Christopher Geremias Osorio | 647 Capp St  San Francisco, CA 94110 |
| 14937442 | Christopher Jerrod Lincoln | 24 Heath Ct  Daly City, CA 94015 |
| 14937443 | Christopher Julian | 112 Verano Dr.  So. San Francisco, CA 94080 |
| 14937444 | Christopher W. Alexander | 446 Bernardo Ave, Apt 1  Sunnyvale, CA 94086 |
| 14937445 | Christopher Young | 2623 Baldwin Ln  Walnut Creek, CA 94597 |
| 14937446 | Cigna – Dental | 5476 Collections Center Dr  Chicago, IL 60693 |
| 14985609 | Cigna Health and Life Insurance Company | c/o Wilhelmina Bergland  Legal Dept.  900 Cottage Grove Road, B6LPA  Bloomfield, CT 06002 |
| 14937447 | Cintas Corporation – 220 Shaw | P.O. Box 29059  Phoenix, AZ 85038–9059 |
| 14995591 | City & County of San Francisco | PO Box 7027  San Francisco, CA 94120 |
| 14955476 | City & County of San Francisco | PO Box 7027  San Francisco, CA 94120–7027 |
| 14991664 | City and County of San Francisco | 1 Dr Carlton B Goodlett Place  City Hall  Room 453  San Francisco, CA 94102 |
| 14937448 | City and County of San Francisco | c/o OLSE  City Hall, Rm 453  1 Dr. Carlton B. Goodlett Place  San Francisco, CA 94102 |
| 14937449 | Claudia I Beltran | 751 5th Ave  Pinole, CA 94564 |
| 14937450 | Claudia V. Escobar Samayoa | 3824 Folson St  San Francisco, CA 94110 |
| 14937451 | Club Demonstration Services, Inc. | P.O. Box 744818  Atlanta, GA 30374–4818 |
| 14937452 | Cogent Communications, Inc. | P.O. Box 791087  Baltimore, MD 21279–1087 |
| 14937453 | Comcast Business | P.O. Box 60533  City Of Industry, CA 91716 |
| 14937454 | Comerica Bank | c/o Sheppard Mullin Richter & Hampton LL  Attn: Kyle Mathews  333 South Hope Street  Los Angeles, CA 90071 |
| 15007052 | Conrad Chu | c/o Binder & Malter, LLP  2775 Park Ave.  Santa Clara CA 95050 |
| 14937455 | Continental Fleet Paint Body, Inc. | Terminal Annex  P.O. Box 86066  Los Angeles, CA 90086 |
| 14937456 | Cool Solutions | 178 West Hill Pl  Brisbane, CA 94005 |
| 14937457 | Corporation Service Company | P.O. Box 2576  Springfield, IL 62708–2576 |
| 14937459 | Costarella Seafoods, Inc. | Pier 45 Shed B, 8  P.O. Box 192484  San Francisco, CA 94119–2484 |
| 14937458 | Costarella Seafoods, Inc. | c/o Law Office of Stephen M. Beckwith  Attn Stephen M. Beckwith  1400 North Dutton, Ste 21  Santa Rosa, CA 95401 |
| 14937460 | Cozzini Bros., Inc. | 350 Howard Ave  Des Plaines, IL 60018 |
| 14937461 | Crossover Markets, Inc. | 401 Congress Ave, Ste 2650  Austin, TX 78701 |
| 14937462 | Crumble Whisk | 2948 Folsom St  San Francisco, CA 94110 |
| 14937463 | Ct Corporation | P.O. Box 4349  Carol Stream, IL 60197–4349 |
| 14937464 | Cucina Fresca | 8300 Military Rd S, Ste 120  Seattle, WA 98108 |
| 14964354 | DAN & JAFFA LEFFLER | 123/555 ST KILDA RD  MELBOURNE, VIC 3004  AUSTRALIA |
| 14964355 | DANIEL DANA JACKSON | 20 TRAIL LN  WOODSIDE, CA 94062 |
| 14964356 | DEP LLC | ATTN: ERIC COHEN  37 MURRAY HILL RD  SCARSDALE, NY 10583 |
| 14964357 | DIEGO BERDAKIN | 101 S. ROSSMORE  LOS ANGELES, CA 90004 |
| 14937481 | DLA Piper LLP | P.O. Box 75190  Baltimore, MD 21275 |
| 14964358 | DREAM PRODUCTS PTY LTD | ATTN: LANCE KALISH  13/409 NEW SOUTH HEAD RD.  DOUBLE BAY, NSW 2028  AUSTRALIA |
| 14964359 | DS PPI LLC | ATTN: DAVID SACKS, MANAGER  237 KEARNY ST, 234  SAN FRANCISCO, CA 94108 |
| 14937465 | Dandelion Chocolate Inc | 740 Valencia St  San Francisco, CA 94110 |
| 14937466 | Dania Joge | 234 Hillside Blvd  Daly City, CA 94014 |
| 14937467 | Daniel Josiah Baldree | 1690 Hydrangea Ln  San Jose, CA 95124 |
| 14937468 | Danlies Inc. | 383 Beach Rd  Burlingame, CA 94010 |
| 14937469 | Darsis A. Argueta Martinez | 300 Park Plaza Dr, Apt 28  Daly City, CA 94015 |
| 14937470 | Darwin Mendioro | 42 Parnell Ave  Daly City, CA 94015 |
| 14937471 | David Seavey Ogden | 725 Laurel Dr  Walnut Creek, CA 94596 |
| 14937472 | Deibel Laboratories Of California | P.O. Box 1056  Osprey, FL 34229–1056 |
| 14937473 | Deilyn Martinez | 851 N Amphlett Blvd, 316  San Mateo, CA 94401 |
| 14937474 | Deirdre C Scott | 2400 Divisadero St  San Francisco, CA 94115 |
| 14943634 | Del Monte Capitol Meat Co., LLC. | 4051 Seaport Blvd  West Sacramento, CA 95691 |
| 14937475 | Del Monte Meat | P.O. Box 101831  Pasadena, CA 91189–1831 |
| 14937476 | Delaware Secretary Of State | Division Of Corporations  P.O. Box 5509  Binghamton, NY 13902–5509 |
| 14937477 | Denise Cooper | 602 Moultrie St  San Francisco, CA 94110 |
| 14946400 | DigiLink, Inc. | 4676 Admiralty Way  Suite 530  Marina del Rey, CA 90292–6605 |
| 14937478 | Digilink | 4676 Admiralty Way, Ste 530  Marina Del Rey, CA 90292 |
| 14937479 | Digital Insurance, Inc. | Attn Commissions  200 Galleria Pkwy, Ste 1950  Atlanta, GA 30339 |

| | | | | | |
|---|---|---|---|---|---|
| 14937480 | Dinora Isabel Pineda Ardon | 109 Del Monte | South San Francisco, CA 94080 | | |
| 14937482 | Dora M Garcia Arguello | 355 Ney St | San Francisco, CA 94112 | | |
| 14937483 | Dora s Naturals, Inc | 21 Empire Blvd | South Hackensack, NJ 07606 | | |
| 14937484 | Dylan Paul | 17032 Burbank Blvd, 7 | Encino, CA 91316 | | |
| 14964360 | EM CAPITAL 2 LLC | C/O EFO MANAGEMENT LLC | ATTN: JUSTIN MATEEN | 666 FIFTH AVE, 4TH FL | NEW YORK, NY 10103 |
| 14964361 | ERIC RIES | 340 S LEMON AVE, 2197 | WALNUT, CA 91789 | | |
| 14937485 | Earl s Organic Produce | Leader–Picone & Young, LLP | 1970 Broadway Suite 1030 | Oakland CA 94612 | |
| 14937486 | Ec Wilson | P.O. Box 82473 | Kenmore, WA 98028 | | |
| 14937487 | Ecolab Food Safety Specialties | 24198 Network Pl | Chicago, IL 60673–1241 | | |
| 14937488 | Ecolab, Inc. | P.O. Box 100512 | Pasadena, CA 91189–0512 | | |
| 14937489 | Efrain Rentas–Perez Jr | 191 Bismark St | Daly City, CA 94014 | | |
| 14937490 | Elkwood, Inc. | 1736 64th St, 2nd Fl | Brooklyn, NY 11204 | | |
| 14937491 | Emmanuel Zelada | 846 Bellevue Ave | Daly City, CA 94014 | | |
| 15044282 | Employment Development Department | Bankruptcy Group MIC 92E, PO BOX 826880 | Sacramento, CA 95814 | | |
| 15143292 | Employment Development Department | Bankruptcy Group MIC 92E, PO BOX 826880 | Sacramento, CA 95814 | | |
| 14937492 | Encore Oils | c/o Sqpb | P.O. Box 10027 | Eugene, OR 97440 | |
| 14937493 | Enrique Duenez | 2141 Estrell Ave, 2 | Los Angeles, CA 90007 | | |
| 14937494 | Epicurean Butter Company, Inc. | 9355 Elm Ct | Federal Heights, CO 80260 | | |
| 14937495 | Erasmo Rodriguez Almazan | 13572 Arizona St, Apt 3 | Westminster, CA 92683 | | |
| 14937496 | Erin Quon | 410 Viewpark Ct | Mill Valley, CA 94941 | | |
| 14937497 | Ernesto Reyes | 2100 Park Grove Ave, Apt 2 | Los Angeles, CA 90007 | | |
| 14937498 | Esmeralda Reyna | 300 Park Plaza Dr, Apt 28 | Daly City, CA 94015 | | |
| 14937499 | Esteban Vallejo | 4372 Mission St | San Francisco, CA 94772 | | |
| 14964362 | F. HILL HARPER | 16–26 WILCOX AVE, STE 211 | HOLLYWOOD, CA 90028 | | |
| 14941192 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | SACRAMENTO CA 95812–2952 | |
| 14937500 | Farzaneh Amini | 260 Vicente St | San Francisco, CA 94127 | | |
| 14937501 | Fatted Calf Charcuterie | 644 C First St | Napa, CA 94559 | | |
| 14937502 | Fedex | P.O. Box 223125 | Pittsburgh, PA 15251–2125 | | |
| 14937503 | Fenwick West | Silicon Valley Center | 801 California St | Mountain View, CA 94041 | |
| 14961443 | Fenwick & West, LLP | 801 California Street | Mountain View, CA 94041 | | |
| 14944262 | First York 86th Street Company, Inc. | Townhouse Management Comapny | 70 East 55th Street, Lwr Lvl | New York, New York 10022–3222 | New York, NY 10022–3222 |
| 14937504 | Flatworld Solutions Inc. | Princeton Forrestal Village | 116 Village Blvd, Ste 200 | Princeton, NJ 08540 | |
| 14937505 | Frances Fang Chiu | 8 Melodylane | Irvine, CA 92614 | | |
| 14937506 | Francisco A Garibay | 123 Arden Ave | South San Francisco, CA 94080 | | |
| 14937507 | Francisco J Lopez Velasco | 1241 Hillside Blvd | South San Francisco, CA 94080 | | |
| 14955923 | Frankiln Lowe | 351 Madrone Ave. | Larkspur, CA 94939 | | |
| 14937508 | Freddy Chi | 270 Turk St, 402 | San Francisco, CA 94102 | | |
| 14937509 | Fresh Green, Inc. | 1970 Jerrold Ave | San Francisco, CA 94124 | | |
| 14937510 | Fruit Barn Wholesales Inc. | 1728 Ocean Ave, 209 | San Francisco, CA 94112 | | |
| 14964363 | GAYL SIMKIN | C/O VIVE VC FUND, LP | 1111 BAYHILL DR, STE 220 | SAN MATEO, CA 94066 | |
| 14964364 | GMM CAPITAL | ATTN: HARRY TAWIL , PRINCIPAL | 2 PARK AVE, 17TH FL | NEW YORK, NY 10016 | |
| 14964365 | GRANT ROSSER ALLEN | 1380 COUNTRY CLUB DR | LOS ALTOS, CA 94024 | | |
| 14964366 | GREGORY SILVERMAN | 4000 WARNER BLVD. | BURBANK, CA 91522 | | |
| 14937511 | Gabriela Perez | 9812 Dorothy Ave | South Gate, CA 90280 | | |
| 14937512 | Gaia A Jacob | 2370 Oakmont Dr | San Bruno, CA 94066 | | |
| 14937513 | Gary Wong | 2028 Franciscan Way, Apt 211 | Alameda, CA 94501 | | |
| 14939652 | Gate Gourmet, Inc | c/o Daniel M. Eliades, Esq. | One Newark Center, Tenth Floor | 1085 Raymond Boulevard | Newark, New Jersey 07102 |
| 14939651 | Gate Gourmet, Inc | c/o David S. Catuogno, Esq. | One Newark Center, Tenth Floor | 1085 Raymond Boulevard | Newark, New Jersey 07102 |
| 14937514 | George R Klaudinyi | 1252 63rd St | Emeryville, CA 94608 | | |
| 14937515 | George Zeng | 65 Camellia Ave | San Francisco, CA 94112 | | |
| 14937516 | Gerardo M Rosas | 540 1st Lane | South San Francisco, CA 94080 | | |
| 14937517 | Gerrik E Lising | 226 Hampshire Ct | Daly City, CA 94015 | | |
| 14937518 | Geyser Beverage | 174 Lawrence Dr, C | Livermore, CA 94551 | | |
| 14937519 | Gina Cano Gonzalez | 392 Susie Way, Apt 4 | South San Francisco, CA 94080 | | |
| 14937520 | Glassdoor, Inc. | Department 3436 | P.O. Box 123436 | Dallas, TX 75312–3436 | |
| 14937521 | Gloria Maria Morales Acevedo | 1488 Valencia St, Apt 1 | San Francisco, CA 94110 | | |
| 14937522 | Go Green Distribution, Inc. | P.O. Box 8072 | Covington, WA 98042 | | |
| 14937523 | Golden State Overnight Delivery Service | P.O. Box 1907 | San Ramon, CA 94583 | | |
| 14937524 | Good Stuff Distributor, Inc | 132 W Harris Ave | South San Francisco, CA 94080 | | |
| 14937525 | Good Stuff Distributor, Inc | 2000 Mckinnon Ave | San Francisco, CA 94124–1621 | | |
| 14937526 | Google | Dept 33654 | P.O. Box 39000 | San Francisco, CA 94139 | |
| 15007781 | Google LLC | Amy E. Vulpio, Esq. | White and Williams LLP | 1650 Market St Fl 18 | Philadelphia, PA 19103 |
| 14945663 | Granite Creditors Service, Inc. | PO Box 228 | Pacifica, CA 94044 | | |
| 14937527 | Grant A Goodwin | 6615 Tremont St | Oakland, CA 94609 | | |
| 14937528 | Greenhouse Software | Greenhouse Software, Inc. | P.O. Box 392683 | Pittsburgh, PA 15251–9683 | |

| | | | | |
|---|---|---|---|---|
| 14937529 | Greenleaf – 220 Shaw | P.O. Box 45192 | San Francisco, CA 94145–0192 | |
| 14937530 | Gregory H. Peters | 1254 10th Ave, 1 | San Francisco, CA 94122 | |
| 14937531 | Gregory Moye | 255 Karen Way | Tiburon, CA 94920 | |
| 14955272 | GrubMarket, Inc | 21136 S Wilmington Ave. Ste 300 | Carson, CA 90810 | |
| 14949648 | GrubMarket, Inc. (dbas Fresh Green) | Bing Zhan Ryan, Esq. | MagStone Law | 4633 Old Ironsides Drive, Suite 160 Santa Clara, CA 95054 |
| 14937532 | Grubmarket | 21136 S Wilmington Ave, 300 | Carson, CA 90810 | |
| 14937533 | Gustavo Junior Maldonado | 1501 South Western Ave | Los Angeles, CA 90006 | |
| 14937534 | Gustavo Orellana | 76 Rosa Parks Ln | San Francisco, CA 94103 | |
| 14964367 | HCC CAPITAL, LP | ATTN: CARTER REUM, MANAGER | 215 S LA CIENEGA BLVD, 200 | BEVERLY HILLS, CA 90211 |
| 14937535 | Hack s Food Safety | 3004 Hampton Rd | Martinez, CA 94553 | |
| 14937536 | Haig s Delicacies | 25673 Nickel Pl | Hayward, CA 94545 | |
| 14937537 | Hanson Fitch | P.O. Box 175 | Danville, CA 94526 | |
| 14937538 | Happy Moose Juice | P.O. Box 24564 | San Francisco, CA 94124 | |
| 14937539 | Herbert A Virula | 3738 W 135th St | Hawthorne, CA 90250 | |
| 14937540 | Hodo Soy Beanery | 2923 Adeline St | Oakland, CA 94608 | |
| 14937541 | Hon Ut Thach | 619 E 227th St | Carson, CA 90745 | |
| 14937542 | Howard Kim | 1881 Alpha Rd, 13 | Glendale, CA 91208 | |
| 14937543 | Howell Electric, Inc. | 3390 Viso Ct | Santa Clara, CA 95054 | |
| 14937544 | Humberto Huerta Moreno | 327 California Ave, Apt 3 | South San Francisco, CA 94080 | |
| 14937545 | Hungry Alma | 15 Pacific Bay Cir, 201 | San Bruno, CA 94066 | |
| 14937546 | Hygiena LLC | File 2007 | 1801 W Olympic Blvd | Pasadena, CA 91199–2007 |
| 14937547 | I. Halper | 51 Hook Rd | Bayonne, NJ 07002 | |
| 14964368 | INTEGRITIS INVESTMENTS LIMITED | 38 ESPLANADE | P.O. BOX 728 | ST. HELIER, JE4 8ZT JERSEY |
| 14955358 | INTERNAL REVENUE SERVICE | P.O. Box 7346 | Philadelphia PA 19101–7346 | |
| 14964369 | IPV SS II LLC | C/O VIVE VC FUND, LP | 1111 BAYHILL DR, STE 220 | SAN MATEO, CA 94066 |
| 14937548 | Ian Edwards | 937 Stony Hill Rd | Redwood City, CA 94061 | |
| 14937549 | Igor Jonh Rosario Garlejo | 5836 Bosco Way | Sacramento, CA 95824 | |
| 14959457 | Ingrid M. Evans | 2800 Green Street | San Francisco, CA 94123 | |
| 14937550 | Intellimize, Inc. | 341 Dwight Rd | Burlingame, CA 94010 | |
| 14937551 | International Delicacies Inc. | 2100 Atlas Rd, F | Richmond, CA 94806 | |
| 14937552 | Iscale Solutions | 1 North Bridge Rd, 17–02 | High St Center | Singapore, 179094 Singapore |
| 14937553 | Italfoods, Inc. | 205 Shaw Rd | So San Francisco, CA 94080 | |
| 14937554 | Iterable | 71 Stevenson St | San Francisco, CA 94105 | |
| 14937555 | Ivan Eduardo Torres | 755 Eddy St, 203 | San Francisco, CA 94109 | |
| 14964370 | JAMES BERIKER | 220 SHAW ROAD | SOUTH SAN FRANCISCO, CA 94080 | |
| 14964371 | JAMES EDWARD PIPE | 2 DIAMOND ST, APT 10 | SAN FRANCISCO, CA 94114 | |
| 14964372 | JAMES MESSINA | 4433 LOWELL ST NW | WASHINGTON, DC 20036 | |
| 14964373 | JARED LETO | C/O NKSFB | 10960 WILSHIRE BLVD, 5TH FL | LOS ANGELES, CA 90024 |
| 14964374 | JASON GOLDBERG | 10960 WILSHIRE BLVD, 1900 | LOS ANGELES, CA 90024 | |
| 14964375 | JORDAN SIMKIN | 3602 TRIESTE DR | CARLSBAD, CA 92010 | |
| 14948497 | Jacob Loosle | 1957 California Street | Apt. 8 | Mountain View, CA 94040 |
| 14937556 | Jacobs Farm | Dept 33339 | P.O. Box 39000 | San Francisco, CA 94139–3339 |
| 15005799 | Jacobs Farms/Del Cabo, Inc. | c/o Rynn & Janowsky, LLP | 4100 Newport Place Dr., #700 | Newport Beach, CA 92660 |
| 14937557 | Jacobsen Salt Co. | 602 Se Salmon St | Portland, OR 97214 | |
| 14937558 | Jay–Michael S Alivia | 2136 Edgebrook Place | Hayward, CA 94541 | |
| 14937559 | Jazmine Charet Charles | 605 Herkimer St | Brooklyn, NY 11213 | |
| 14937560 | Jazzmyne N Mckinney | 4960 Rue Calais | San Jose, CA 95136 | |
| 14937561 | Jeffrey Tran | 1517 48th Ave | San Francisco, CA 94122 | |
| 14937562 | Jennifer May Lee | 22 Precita Ave, Apt 6 | San Francisco, CA 94110 | |
| 14937563 | Jennifer Norris | 211 S Kenmore Ave, Apt 6 | Los Angeles, CA 90004 | |
| 14937564 | Jeronimo Duenez | 2141 Estrell Ave, 2 | Los Angeles, CA 90007 | |
| 14937565 | Jessica Cortez | 84 Belle Ave | San Francisco, CA 94132 | |
| 14937566 | Jeybi Chable | 619 7th Ave | San Franciosco, CA 94118 | |
| 14937567 | Jo A Nelson | 2500 Mar East | Tiburon, CA 94920 | |
| 14937568 | Joanis Mechanical | 9849 17th Ave S.W. | P.O. Box 360 | Seattle, WA 98146 |
| 14937569 | Joanna Lucille Gratziano | 2639 3/4 Glendale Blvd | Los Angeles, CA 90039 | |
| 14937570 | Joel Gonzalez | 636 El Camino Real, 1717 307B | S. San Francisco, CA 94080 | |
| 14937571 | John Richter | 8990 19th St, Apt 217 | Alta Loma, CA 91701 | |
| 14937572 | Jon Long | P.O. Box 14821 | San Francisco, CA 94114 | |
| 14937573 | Jonathan Kerr | 467 Saratoga Ave, 238 | San Jose, CA 95129 | |
| 14937574 | Jonathan Locsin | 287 Harvard St | San Francisco, CA 94134 | |
| 14937575 | Jose A Gonzalez Rodriguez | 9640 Richlyn Way | Elk Grove, CA 95757 | |
| 14937576 | Jose A Pool Casanova | 455 Eddy St Apt 1401 | Sf, CA 94109 | |
| 14937577 | Jose Dolores Zuno | 1185 Mongomery Ave | San Bruno, CA 94066 | |
| 14937578 | Jose G Aguilar | 818 West A St, Apt 36 | Hayward, CA 94541 | |
| 14937579 | Jose Garcia | 332 Susie Way, 4 | South San Francisco, CA 94080 | |
| 14937580 | Jose Luis Sanchez | 7341 Lockwood St | Oakland, CA 94621 | |
| 14937581 | Jose O Orellana Segovia | 195 Scotia Ava | San Francisco, CA 94124 | |
| 14937582 | Jose Santos Ponce | 219 Peru Ave | San Francisco, CA 94112 | |
| 14937583 | Joseph Smith | 96 Buckingham Ave | Redwood City, CA 94063 | |
| 14937584 | Joshua D Whitney | 3041 Mission St, 147 | San Francisco, CA 94110 | |

| ID | Name | Address |
|---|---|---|
| 14937585 | Joshua J E Phillips and Christina Brooks | c/o Outten Golden LLP   Attn G. Chung, J. Raisner, R. Roupinian   One California St, Ste 1250   San Francisco, CA 94111 |
| 14949252 | Joshua James Eaton Philips | Outten and Golden LLP   685 Third Avenue, 25th Fl.   New York, NY 10017 |
| 14937586 | Joshua Phillips | 1302 Campbell   Oakland, CA 94607 |
| 14937587 | Juan Barca | 234 Hillside Blvd   Daly City, CA 94014 |
| 14937588 | Juan Carlos Lopez | 25 Scott St   San Bruno, CA 94066 |
| 14937589 | Juan Garcia | 210 Capp St   San Francisco, CA 94110 |
| 14937590 | Juana Quinteros | 844 Persia Ave   San Francisco, CA 94112 |
| 14937591 | Julian White | 30 Day St   San Francisco, CA 94110 |
| 14937592 | Julie E. Smith | 744 Marin Dr   Mill Valley, CA 94941 |
| 14937593 | Julio Ricardo Diaz Gonzales | 2337 Mission St, Unit F   San Francisco, CA 94110 |
| 14937594 | Julius Silvert Inc. | P.O. Box 824559   Philadelphia, PA 19182–4559 |
| 15005793 | June Monroe | Rynn & Janowsky, LLP   4100 Newport Place Dr., #700   Newport Beach, CA 92660 |
| 14964376 | KAREN LIEDTKA REDLING | 1025 SORRENTO DR   SAN DIEGO, CA 92107 |
| 14964377 | KEYBRIDGE VENTURE PARTNERS LLC | ATTN: GRANT ROSSER ALLEN, MANAGING DIRECTOR   1717 K ST NW, STE 900   WASHINGTON, DC 20006 |
| 14937595 | Kael Foods | 1636 Gilbreth Rd   Burlingame, CA 94010 |
| 14937596 | Kalista Daniell Murphy | 525 Stockton St, Apt 505   San Francisco, CA 94108 |
| 14937597 | Karen Cattivera | 2307 Gibson Girl Way   San Jose, CA 95148 |
| 14937598 | Karen Fernandez Gomez | 1359 San Mateo Ave   South San Francisco, CA 94080 |
| 14971484 | Karen Hart | 18405 100th Avenue SE   Snohomish, WA 98296 |
| 15025946 | Karena Puldon | 185 Channel Street   Apt 545   San Francisco, CA 94158 |
| 14937599 | Karina Macias | 326 El Molino Way   San Jose, CA 95119 |
| 14937600 | Kathleen M Carlyle | 35 Kent Ct   Moraga, CA 94556 |
| 14937601 | Kathy Lee | 1704 Roosevelt Ave   Los Angeles, CA 90006 |
| 14937602 | Kelly Marie Dormer | 126 North Hillcrest Blvd, 3   Inglewood, CA 90301 |
| 14937603 | Kimino Drinks Inc. | Attn Markus Schlageter   77 Van Ness Ave, Ste 101   P.O. Box 2008   San Francisco, CA 94102 |
| 14937604 | Kiya N Williams | 1390 Market St, Apt 1913   San Francisco, CA 94102 |
| 14937605 | Kristine Moris Villamar | 11723 Arete Way   Rancho Cordova, CA 95742 |
| 14937606 | Krystel Roche | 2812 Hillcrest Dr   Los Angeles, CA 90016 |
| 15005794 | L.A. Specialty Produce Co. dba SF Specialty | c/o Rynn & Janowsky, LLP   4100 Newport Place Dr., #700   Newport Beach, CA 92660 |
| 14937608 | LA Specialty Produce Co. | dba San Francisco Specialty   c/o Rynn Janowsky, LLP   4100 Newport Pl Dr, Ste 700   Newport Beach, CA 92660 |
| 14964378 | LEE AND LAUREN FISHMAN FAMILY TRUST U/D/D | ATTN: LEE FISHMAN, TRUSTEE   1186 GLEN RD   LAFAYETTE, CA 94549 |
| 14964379 | LEWIS MARSHALL ROCH IV | 58 AVONDALE AVE   REDWOOD CITY, CA 94062 |
| 14964380 | LEZACK LIVING TRUST | C/O VIVE VC FUND, LP   1111 BAYHILL DR, STE 220   SAN MATEO, CA 94066 |
| 14964381 | LISA GANSKY | 345 RANDOLPH ST   NAPA, CA 94559 |
| 14964382 | LISA OLIVIA MUNN | 21650 OXNARD ST, STE 350   WOODLAND HILLS, CA 91367 |
| 14964383 | LONGBOARD VENTURES | C/O ALTMAN GREENFIELD SELVAGGI   ATTN: STEVE PREGIATO   200 PARK AVE.SOUTH, 8TH FL   NEW YORK, NY 10003 |
| 14964384 | LYNTON ASSET LP | ATTN: CAROL LYNTON, PRESIDENT & GENERAL PARTNER   33 WEST 81 ST   NEW YORK, NY 10024 |
| 14937607 | La Refrigeration Cold Service | 5104 W. Washington Blvd   Los Angeles, CA 90016 |
| 14937609 | Lance Meyers | 1011 Chadbourne Ave   Millbrae, CA 94030 |
| 14937610 | Lanlogic, Inc. | 248 Rickenbacker Cir   Livermore, CA 94551 |
| 14946765 | Laura Christie | 4607 El Centro Ave   Oakland, CA 94062 |
| 14937611 | Level 6 Shredding | P.O. Box 14061   San Francisco, CA 94114–0061 |
| 14937612 | Lexi Salazar | 78 S 3rd St   Campbell, CA 95008 |
| 14937613 | Lezlie Ortega | 856 Hawthorne Pl   South San Francisco, CA 94080 |
| 14937614 | Lindsey Nicole Root | 7926 Lasaine Ave   Northridge, CA 91325 |
| 14937615 | Linkedin | 62228 Collections Center Dr   Chicago, IL 60693–0622 |
| 14937616 | Littler Mendelson, PC | P.O. Box 207137   Dallas, TX 75320–7137 |
| 14937617 | Lob | 185 Berry St, Ste 1510   San Francisco, CA 94107 |
| 14937618 | Long H Cao | 102 Saint Michaels Ct   Daly City, CA 94015 |
| 14937619 | Lorenzo Ortega Orea | 285 Turk St, Apt 207   San Francisco, CA 94102 |
| 14937620 | Los Angeles County Tax Collector | P.O. Box 54027   Los Angeles, CA 90054 |
| 14955729 | Los Angeles County Treasurer and Tax Collector | P.O. Box 54110   Los Angeles, CA 90054 |
| 14937621 | Louise Young | 11870 Santa Monica Blvd, 106   Los Angeles, CA 90025 |
| 14937622 | Lucas K Levyliotar | 359 Orchid Dr   San Rafael, CA 94903 |
| 14937623 | Luis A Ramos | 9 Castle Manor Ave, 3   San Francisco, CA 94112 |
| 14937624 | Luis Alberto Rodriguez Covarrubias | 1185 Montgomery Ave   San Bruno, CA 94066 |
| 14937625 | Luis Ayala | 60 29th St 543   Sf, CA 94110 |
| 14937626 | Luke Benjamin Belz | 1816 Wawona St.   San Francisco, CA 94116 |
| 14937627 | Lurton Marketing | 15245 Minnetonka Blvd   Minnetonka, MN 55345 |
| 14937628 | Lusamerica Foods, Inc. | P.O. Box 2563   Morgan Hill, CA 95038 |
| 14937629 | Luxe Seafood | 732 S. Alameda St   Los Angeles, CA 90021 |
| 14937630 | Luz Garcia | 2885 San Bruno Ave, Apt B   San Francisco, CA 94134 |
| 14943297 | Lynden, Inc. dba Brown Line, LLC | 18000 International Blvd, Ste 800   c/o Tim Buckley, Credit Manager   United States   Seattle, WA 98188 |
| 14964385 | MARCHETA MARSHALL SCHROEDER | 60 E 8TH ST, APT 23P   NEW YORK, NY 10003 |
| 14964386 | MARISA TOMEI | 200 PARK AVE SOUTH, 8TH FL   NEW YORK, NY 10003 |
| 14964387 | MARK CAMEL | 47 BEECHCROFT RD   GREENWICH, CT 06830 |

| ID | Name | Address | City/State/Zip | Extra |
|---|---|---|---|---|
| 14978055 | MATAGRANO, INC | 440 FORBES BOULEVARD | SOUTH SAN FRANCISCO, CA 94080 | |
| 14964763 | MENLO ENTREPRENEURS FUND XII, LP | MENLO PARK | 2884 SAND HILL RD, STE 100 | MENLO PARK, CA 94025 |
| 14964764 | MENLO VENTURES XI, LP | MENLO PARK | 2884 SAND HILL RD, STE 100 | MENLO PARK, CA 94025 |
| 14964765 | MENLO VENTURES XII, LP | MENLO PARK | 2884 SAND HILL RD, STE 100 | MENLO PARK, CA 94025 |
| 14964388 | MICHAEL RIADY | 2300 W. SAHARA AVE, 140 | LAS VEGAS, NV 89102 | |
| 14964766 | MMEF XI, LP | 3000 SAND HILL RD, 100 | MENLO PARK, CA 94025–7113 | |
| 14964767 | MMEF XII, LP | 3000 SAND HILL RD, 100 | MENLO PARK, CA 94025–7113 | |
| 14964389 | MOUSSEFIXE LP | ATTN: MELISSSA JAEHNIG | 9 WEST 57TH ST, STE 4605 | NEW YORK, NY 10019 |
| 14964390 | MOUSSERENA, LP | ATTN: MELISSSA JAEHNIG | 9 WEST 57TH ST, STE 4605 | NEW YORK, NY 10019 |
| 14964391 | MOUSSESCALE, LP | ATTN: MELISSSA JAEHNIG | 9 WEST 57TH ST, STE 4605 | NEW YORK, NY 10019 |
| 14964392 | MURRAY SIMKIN | P.O. BOX 7102 | RANCHO SANTA FE, CA 92067 | |
| 14937631 | Macrina Bakery | 19215 66th Ave S | Kent, WA 98032 | |
| 14937632 | Madien Hussein Abdulla | 1419 Thomas Ave | San Francisco, CA 94124 | |
| 14937633 | Marcia Amaya | 3169 26th St | San Francisco, CA 94110 | |
| 14937634 | Margarita Garcia Mendoza | 2885 San Bruno Ave, Apt B | San Francisco, CA 94134 | |
| 14937635 | Maria Amelia Mul May | 1221 Alemany Blvd | San Francisco, CA 94112 | |
| 14937636 | Maria C Paz De Guevara | 668 Paris St | San Francisco, CA 94112 | |
| 14937637 | Maria Concepcion Rosas | 337 Lux Ave | South San Francisco, CA 94080 | |
| 14937638 | Maria D Magallon Gil | 723 Cypress Ave, Apt 8 | South San Francisco, CA 94080 | |
| 14937639 | Maria D Rivas Mercado | 444 Larkin St, Apt 19 | San Francisco, CA 94102 | |
| 14937640 | Maria De Los Angeles Beltran Mendoza | 228 East Ave, 1 | San Bruno, CA 94066 | |
| 14937641 | Maria De Lourdes Mora | 340 Taylor Ave | San Bruno, CA 94066 | |
| 14937642 | Maria E. Gonzalez Luna | 1433 West Cypress Rd | Oakley, CA 94561 | |
| 14937643 | Maria Rocio Sanchez | 7 Persia Ave, Apt 1 | San Francisco, CA 94112 | |
| 14937644 | Maribel Santiago M. | 123 Arden Ave | South San Francisco, CA 94080 | |
| 14937645 | Marie Morin Canada | 9995 Av De Catania, E | Brossard, QC J4Z 3V6 | Canada |
| 14937646 | Mario Rivera | 49 Dakota St | San Francisco, CA 94107 | |
| 14937647 | Mark Lange | 23637 Mesa Ct | Valencia, CA 91355 | |
| 14937648 | Mark Richard Shaffer | 917 Folsom St, Apt 420 | San Francisco, CA 94107 | |
| 14955924 | Martin Bogetz | 108 Terrace Ave | Kentfield, CA 94904 | |
| 14937649 | Martin Bogetz | 108 Terrace Ave, 2 | Kentfield, CA 94904–1531 | |
| 14937650 | Mary Waithera Maina | 2006 Polar Ave | East Palo Alto, CA 94303 | |
| 14937651 | Matagrano Inc | P.O. Box 2588 | S San Francisco, CA 94083 | |
| 14937652 | Meaghan Edelstein Consultant | 4375 Sunset Cay Cir | Boynton Beach, FL 33436 | |
| 14937653 | Medosweet Farms, Inc. | P.O. Box 749 | Kent, WA 98035–0749 | |
| 14937654 | Megan Brazil | 8145 Meadowlark Ct | Newark, CA 94560 | |
| 14937655 | Melissa L White | 810 S. 2nd St | San Jose, CA 95112 | |
| 15008071 | Melissa Robinson | 5850 Owens Dr #101 | Pleasanton Ca 94588 | United States 5850 Owens Dr #101 Pleasanton, CA 94588 |
| 14937656 | Melissa Sheree Robinson | 5850 Owens Dr, 101 | Pleasanton, CA 94588 | |
| 14937657 | Mena S Fakhr | 704 Grand Terrace | Hayward, CA 94542 | |
| 14937658 | Menlo Entrepreneurs Fund XII, LP | 3000 Sand Hill Rd, 100 | Menlo Park, CA 94025–7113 | |
| 14937659 | Menlo Ventures XI, LP | 3000 Sand Hill Rd, 100 | Menlo Park, CA 94025–7113 | |
| 14937660 | Menlo Ventures XII, LP | 3000 Sand Hill Rd, 100 | Menlo Park, CA 94025–7113 | |
| 14937661 | Menumax | Attn Andrea Burnett | P.O. Box 2628 | Fort Worth, TX 76113 |
| 14937662 | Merlino Foods | P.O. Box 80069 | Seattle, WA 98108 | |
| 14937663 | Metro Locksmiths, Inc. | 2045 Divisadero St | San Francisco, CA 94115 | |
| 14937664 | Mettler–Toledo Safeline | 22677 Network Pl | Chicago, IL 60673–1226 | |
| 14937665 | Michael Pacult | 5704 Moraga Ave | Piedmont, CA 94611 | |
| 14937666 | Michael Suncin | 723 Andover St | San Francisco, CA 94110 | |
| 14937667 | Michelle Colleen Demaria | 18332 Carlton Ave | Castro Valley, CA 94546 | |
| 14937668 | Michelle M. Lam | 521 5th Ave | San Bruno, CA 94066 | |
| 15044253 | Michelle Mueller | 7785 Sunset Hwy | Unit 553 | Mercer Island, WA 98040–4067 |
| 14937669 | Micro–Chem Labs, Inc. | 9168 De Soto Ave | Chatsworth, CA 91311 | |
| 14937670 | Miles Gutierrez | 110 E 232nd Pl | Carson, CA 90745 | |
| 14937671 | Mmef XI, LP | 3000 Sand Hill Rd, 100 | Menlo Park, CA 94025–7113 | |
| 14937672 | Mmef XII, LP | 3000 Sand Hill Rd, 100 | Menlo Park, CA 94025–7113 | |
| 14937673 | Mobile Modular | P.O. Box 45043 | San Francisco, CA 94145–5043 | |
| 14992373 | Mobile Modular Management Corporation | Niel Bansraj | 5700 Las Positas Rd | Livermore, CA 94550 |
| 14937674 | Modesto Food Distributors – Shaw | 7601 El Camino Real | Colma, CA 94014–3107 | |
| 14937675 | Moquin Press, Inc. | 555 Harbor Blvd | Belmont, CA 94002 | |
| 14937676 | Mountain Mist | Payment Processing Center | P.O. Box 84447 | Seattle, WA 98124–5747 |
| 14937677 | Murray s Cheese Wholesale | 2519 Borden Ave | Long Island City, NY 11101 | |
| 14937678 | Myrna Luz Sanchez | 1026 Moore Ave | Santa Ana, CA 92707 | |
| 14937679 | Myrna Maloney | 7778 Perdez Ct | Citrus Heights, CA 95610 | |
| 14964393 | NATHAN FIELDS | C/O VIVE VC FUND, LP | 1111 BAYHILL DR, STE 220 | SAN MATEO, CA 94066 |
| 14964394 | NCD SWIB, LP | ATTN: MOEZ R. VIRANI, COO/CFO | 649 SAN RAMON VALLEY BLVD | DANVILLE, CA 94526 |
| 14964395 | NICHOLAS PHILIP GIANOS | 2872 PINE ST | SAN FRANCISCO, CA 94115 | |

| | | | | |
|---|---|---|---|---|
| 14964308 | NORTHGATE VENTURE GROWTH III, LP | ATTN: MOEZ R. VIRANI, COO/CFO | 649 SAN RAMON VALLEY BLVD | DANVILLE, CA 94526 |
| 14944668 | National Commercial Services for Hanson Fitch Inc. | 66444 Valjean Ave., #100 | Van Nuys, CA 91406 | |
| 14937680 | Native Baking Company | 65 Vicksburg St | San Francisco, CA 94114 | |
| 14958989 | Native Baking Company, LLC | 65 Vicksburg St. | United States | San Francisco, CA 94114 |
| 14937681 | Nelson–Jameson Inc. | P.O. Box 1147 | Marshfield, WI 54449 | |
| 14937682 | Nemesio Aranzaso Iii | 119 Wilton Dr, 1 | Campbell, CA 95008 | |
| 14937683 | Neofunds | P.O. Box 30193 | Tampa, FL 33630–3193 | |
| 14937684 | New System | 432 Ne Tenth Ave | Portland, OR 97232 | |
| 14937685 | Nextdoor.Com, Inc. | P.O. Box 398963 | San Francisco, CA 94139–8963 | |
| 15000189 | Nextdoor.com | Farella Braun + Martel LLP | Attn: Gary M. Kaplan, Esq. | 235 Montgomery Street, 17th Floor    San Francisco, CA 94104 |
| 14937686 | Nicholas Marcheso | 47 Panorama Dr | San Francisco, CA 94131 | |
| 14937687 | Nicholas N Yegani | 1203 Scott St | San Francisco, CA 94115 | |
| 14937688 | Nicholas Ryan Miranda | 544 Bellevue Ave | Daly City, CA 94014 | |
| 15007977 | Nicholas yegani | 1203 scott st | San francisco, CA 94115 | |
| 14937689 | Nicolas Angon Domingo | 566 Miller Ave, Apt 6 | South San Francisco, CA 94080 | |
| 14937690 | Noelle E Hughes | 248 Greendale Way, 1 | San Jose, CA 95129 | |
| 14937691 | Nyein C Naing | 1651 Crestwood Dr | San Bruno, CA 94066 | |
| 14964309 | OA3, LLC, A CALIFORNIA LIMITED LIABILITY COM | 9130 WEST SUNSET BOULEVARD | LOS ANGELES, CA 90069 | |
| 14937692 | Oakville Produce Partners, LLC | c/o Leader–Picone Yong | Attn Malcolm Leader–Picone, Kaipo Young | 1970 Broadway, Ste 1030    Oakland, CA 94612 |
| 14937693 | Ocean Beauty Seafoods LLC | P.O. Box 70739 | Seattle, WA 98127–1539 | |
| 14937694 | Omar Osorio | 816 5th Ave | San Bruno, CA 94080 | |
| 14937695 | One Stop Grocery Supply | 1435 51 St, Ste 5 | N. Bergen, NJ 07047 | |
| 14937696 | Ontrac | P.O. Box 841664 | Los Angeles, CA 90084–1664 | |
| 14937697 | Orin Zebest | 3015A 23rd St | San Francisco Ca, CA 94110 | |
| 14937698 | Orkin – 0602 | P.O. Box 7161 | Pasadena, CA 91109–7161 | |
| 14937699 | Orkin – 1223 | P.O. Box 7161 | Pasadena, CA 91109–7161 | |
| 14937700 | Osvaldo Rubio–Sanchez | 1185 Montgomery Ave | San Bruno, CA 94066 | |
| 14937701 | Otis Mccallister, Inc. | 300 Frank H Ogawa Plz, Ste 400 | Oakland, CA 94612 | |
| 14937702 | Owen E Newman | 69 Meernaa Ave | Fairfax, CA 94930 | |
| 14937703 | P D Appliance | P.O. Box 1577 | San Bruno, CA 94066 | |
| 14952767 | PACHULSKI STANG ZIEHL & JONES LLP | Attention: John D. Fiero and Jason H. Ro | 150 California Street, 15th Floor | San Francisco, CA 94111–4500 |
| 14964310 | PAUL LEE | 2101 CENTRAL AVE, APT G | ALAMEDA, CA 94501 | |
| 14964311 | PETER KAHN | 5591 COUNTRY CLUB DR | OAKLAND, CA 94618 | |
| 14964312 | PETER KRAVTSOV | 113 CHERRY ST, 53406 | SEATTLE, WA 98104 | |
| 14964313 | PUG VENTURES | ATTN: SHAUNA ROBERTSON, PRESIDENT | 200 PARK AVE, SOUTH 8TH FL | NEW YORK, NY 10003 |
| 14937704 | Pacific Gourmet | 380 Valley Dr | Brisbane, CA 94005 | |
| 14937705 | Pan–O–Rama Bakery | 500 Florida St. | San Francisco, CA 94110 | |
| 14950934 | Panorama Baking | 500 Florida Street | United States | San Francisco, CA 94110–1415 |
| 14937706 | Parks Coffee California, Inc. | P.O. Box 110914 | Carrollton, TX 75011–0914 | |
| 14937707 | Pat Lafrieda | 3701 Tonnelle Ave | North Bergen, NJ 07047 | |
| 14992108 | Pat Lafrieda Wholesale Meat Purveyors, Inc. | 3701 Tonnelle Avenue | North Bergen, NJ 07047 | |
| 14937708 | Patricia Gonzalez | 816 5th Ave | San Bruno, CA 94066 | |
| 14937709 | Patrick Cornejo Bauza | 919 Springwood Ct | Rodeo, CA 94572 | |
| 14937710 | Patrick Sproull | 684 57th St | Oakland, CA 94609 | |
| 14937711 | Paul C Romero | 385 Bellevue Ave | Daly City, CA 94014 | |
| 14949238 | PayPal, Inc. dba Braintree | Attn: Joseph DiLuia | 222 W. Merchandise Mart Plaza | Suite 800    Chicago, IL 66054 |
| 14937712 | Peacock Cheese | 5403 Santa Fe Ave | Los Angeles, CA 90058 | |
| 14955664 | PenskeTruck Leasing Co., L.P. | PO Box 563 | Reading, PA 19606–0563 | |
| 14937713 | Pepperjam LLC | P.O. Box 787432 | Philadelphia, PA 19178–7432 | |
| 14949248 | Performance Food Group, Inc. | Attn: Brad Boe | 188 Inverness Drive West, Ste 700 | Englewood, CO 80112 |
| 14937714 | Performance Food Group, Inc. | c/o Cook Collection Attorneys PLC | Attn David J Cook, Esq | 165 Fell St    San Francisco, CA 94102 |
| 14937715 | Performance Foods | P.O. Box 1801 | Santa Cruz, CA 95061–1801 | |
| 14937716 | Peter Li | 11 Belden Pl, 714 | San Francisco, CA 94104 | |
| 14937717 | Petit Pot | 158 S Spruce Ave | South San Francisco, CA 94080 | |
| 14937718 | Pgs, Inc. | 5291 Bridgewood Dr. | La Palma, CA 90623 | |
| 14958688 | Philip Gutierrez | 2150 Elderberry Lane | San Rafael, CA 94903 | |
| 14937719 | Pop And Bottle Inc. | 1290 Sutter St, Ste 209 | San Francisco, CA 94110 | |
| 14937720 | Priscilla Cheri Mccurdy | 810 S 2nd St | San Jose, CA 95112 | |
| 14937721 | Puget Sound Energy | Bot–1H | P.O. Box 91269 | Bellevue, WA 98009–9269 |
| 14937722 | Pure Water Partners | Dept Ch 19648 | Palatine, IL 60055–9648 | |
| 14937723 | R S Erection North Peninsula, Inc. | 133 South Linden Ave | South San Francisco, CA 94080 | |
| 14964314 | RDG INC. | C/O VIVE VC FUND, LP | 1111 BAYHILL DR, STE 220 | SAN MATEO, CA 94066 |
| 14964315 | ROGER BISCAY | 1375 MONTECLAIR CT | LOS ALTOS, CA 94024 | |
| 15007411 | RYDER TRUCK RENTAL INC | ATTN: JENNIFER MORRIS | 6000 WINDWARD PARKWAY | ALPHARETTA, GA 30005 |
| 14937724 | Rachel Klisman | 1206 Valencia, Apt 18 | San Francisco, CA 94110 | |
| 14937725 | Raffetto s | 469 West Commercial Ave | Moonachie, NJ 07074 | |

| | | | |
|---|---|---|---|
| 14937726 | Refrigiwear Inc. | 54 Breakstone Dr | Dahlonega, GA 30533 |
| 14937727 | Refugio C Ramirez | 556 Miller Ave Apt 4 | South San Francisco, CA 94080 |
| 14937728 | Reyna Martinez | 43 Sycamore St | San Francisco, CA 94110 |
| 14937729 | Reyna Sigaran | 66 Nautilus Place | Pittsburg, CA 94565 |
| 14937730 | Rgb Soda LLC | P.O. Box 23176 | Seattle, WA 98102 |
| 14937731 | Ria Lauren Abella Abellera | 2088 W Lagoon Rd | Pleasanton, CA 94566 |
| 14937732 | Riviera Produce | P.O. Box 6065 | Englewood, NJ 07631 |
| 14985559 | Riviera Produce Corp | c/o Martyn and Associates | 820 W. Superior Avenue, 10th Floor   Cleveland, OH 44113 |
| 14952418 | Robert G. Harris, Esq. | Binder & Malter LLP   2775 Park Avenue | Santa Clara, CA 95050 |
| 14937733 | Robert John Ford | 1315 Gateview Ave, Unit A | San Francisco, CA 94130 |
| 14937734 | Robert O Munoz | 1194 Crenshaw Blvd, 7 | Los Angeles, CA 90019 |
| 14937735 | Rochelle M Wilson | 2530 Berryessa Rd, 252 | San Jose, CA 95132 |
| 14937736 | Rockenwagner | Rockenwagner Bakery   5462 W. Adams Blvd | Los Angeles, CA 90016 |
| 14937737 | Rocker Bros Meat | 405 No. Centinela Ave | Inglewood, CA 90302 |
| 14947712 | Rocker Bros Meat & Provision, Inc.   Jeffrey M. Galen, Esq.   Galen & Davis, LLP   2945 Townsgate Road, Suite 200   Westlake Village, CA 91361 | | |
| 14937738 | Rocker Bros. Meat Provision, Inc.   c/o Galen Davis, LLP   Attn Jeffrey Galen   2945 Townsgate Rd, Ste 200   Westlake Village, CA 91361 | | |
| 14937739 | Rocket Restaurant Resource | 02940 7th St. | Berkeley, CA 94710 |
| 14937740 | Roderick D Gittens | 6645 3rd St | San Francisco, CA 94124 |
| 14937741 | Rosanna Kundrotas | 3915 Crest Dr | Manhattan Beach, CA 90266 |
| 14947276 | Rose T Codini | 1205 Emerald Bay | Laguna Beach, CA 92651 |
| 14937742 | Runt Creative, LLC | 3519 Koso St | Davis, CA 95618 |
| 14937743 | Ryan Michael Coolahan | 1569 Solano Ave   P.O. Box 319 | Berkeley, CA 94707 |
| 14966138 | Ryan Sternoff | Ahlers Cressman & Sleight PLLC   999 3rd Avenue, Ste. 3800   Seattle, WA 98104–4023 | |
| 14937744 | Ryder | 11690 NW 105 St | Miami, FL 33178 |
| 14964316 | SANAA LATHAN | P.O. BOX 515381, 32335 | LOS ANGELES, CA 90051 |
| 14964317 | SCDP GLOBAL LLC | ATTN: SHERVIN PISHEVAR   1266 WASHINGTON ST   SAN FRANCISCO, CA 94108 | |
| 14964318 | SETH MILLER | 90 ROCKWOOD LN | GREENWICH, CT 06830 |
| 14998046 | SFPUC– Water Dept. | 525 Golden Gate Ave. 2nd Fl | San Francisco, CA 94102 |
| 14964319 | SHEERAZ HAJI | 2925 HILLEGASS AVE | BERKELEY, CA 94705 |
| 14964320 | SIMKIN LIVING TRUST 5–1–2017   C/O VIVE VC FUND, LP   1111 BAYHILL DR, STE 220   SAN MATEO, CA 94066 | | |
| 14964321 | SMOKEY INVESTMENTS LP   C/O VIVE VC FUND, LP   1111 BAYHILL DR, STE 220   SAN MATEO, CA 94066 | | |
| 14964322 | SPACEEYE, LLC   ATTN: JACOB GOLDFIELD, MANAGING MEMBER   33 UNION SQUARE WEST 11   NEW YORK, NY 10003 | | |
| 14964323 | SPRING VENTURES LLC   ATTN: SUNIL PAUL, PARTNER   912 COLE ST, 311   SAN FRANCISCO, CA 94117 | | |
| 14964324 | STAR HOLDINGS, LLC   ATTN: BERT HEDAYA, MEMBER   10 WEST 33RD ST, STE 705   NEW YORK, NY 10001 | | |
| 14937745 | Safetypark | 13420 Beach Ave | Marina Del Rey, CA 90292 |
| 14937746 | Salty Sweet LLC | 219 Cumberland St, 1 | San Francisco, CA 94114 |
| 14958490 | Saltysweet LLC | 219 Cumberland Street, #1   United States | San Francisco, CA 94114 |
| 14937747 | Sam Moon | 250 W El Camino Real, Apt 6300 | Sunnyvale, CA 94087 |
| 14937748 | Sam Singkeo | 1858 W Washington St | Stockton, CA 95203 |
| 14937749 | Samantha Lu Wong | 838 30th Ave | San Francisco, CA 94121 |
| 14937750 | Samie Z Bacorro | 3866 Radburn Dr | South San Francisco, CA 94080 |
| 14937751 | San Francisco Specialty | P.O. Box 2293 | Santa Fe Springs, CA 90670 |
| 14937752 | San Mateo County | 555 County Center | Redwood City, CA 94063 |
| 14937753 | Sandra J Lovo | 101 Oakridge Dr | Daly City, CA 94014 |
| 14937754 | Santiago Santos | 1750 14 St | San Pablo, CA 94806 |
| 14937755 | Santiago T Meza | 1644 S Carmelina Ave | Los Angeles, CA 90025 |
| 14937756 | Sara C Salinda | 205 N Delaware St, Unit A | San Mateo, CA 94401 |
| 14937757 | Savory Creations | 1900 O Farrell St, Ste 180 | San Mateo, CA 94403 |
| 14937758 | Schristian Gonzalez Rodriguez | 2207 Cabrillo St | San Francisco, CA 94121 |
| 14937759 | Scott Hernandez | 226 Jeffry Ranch Pl | Clayton, CA 94517 |
| 14937760 | Scott Newman | 69 Meernaa Ave | Fairfax, CA 94930 |
| 14937761 | Sea Southeast Asia Market LLC | 52 15th St | Brooklyn, NY 11215 |
| 14937762 | Sean Carpenter | 2315 14th St, Apt 1 | Santa Monica, CA 90405 |
| 14937763 | Segment.Io, Inc. | 100 California St, Ste 700 | San Francisco, CA 94111 |
| 14966139 | Semkkann LLC   c/o Ryan Sternoff   Ahlers Cressman & Sleight PLLC   999 Third Avenue, Ste. 3800   Seattle, WA 98104–4023 | | |
| 14937764 | Semkkann, LLC   c/o Azose Commercial Properties   8451 SE 68th St, Ste 200   Mercer Island, WA 98040 | | |
| 14937765 | Sf – Water | P.O. Box 7369 | San Francisco, CA 94120–7369 |
| 14937766 | Shane Christopher Higgins | 25 Oakmont Ct | San Pablo, CA 94806 |
| 14979208 | Sharon Howard | 9367 River Oaks Lane | Orangevale, CA 95662 |
| 14937767 | Sharon Nancy Howard | 9367 River Oaks Ln | Orangevale, CA 95662–4954 |
| 14937768 | Shawn Evans | P.O. Box 1043 | San Bruno, CA 94066 |
| 14937769 | Sheila Elizabeth Quijivix–Sweeney | 320 N. Civic Dr, Apt 417 | Walnut Creek, CA 94546 |
| 14937770 | Sherpa Ventures Fund, LP | 800 Market St, Ste 800 | San Francisco, CA 94102–3033 |
| 14937771 | Sherpaeverest Fund, LP | 800 Market St, Ste 800 | San Francisco, CA 94102–3033 |
| 14937772 | Smelly Mel s Plumbing | 300 Shaw Rd | South San Francisco, CA 94080 |
| 15010265 | Solana Rice | 4107 Emerald St | Oakland, CA 94609 |

| | | | |
|---|---|---|---|
| 14937773 | South San Francisco Scavenger Company | 500 East Jamie Ct | South San Francisco, CA 94080 |
| 14937774 | Sprague Pest Solutions | P.O. Box 2222 | Tacoma, WA 98401 |
| 14947707 | State Compensation Insurance Fund | 5880 Owens Drive 2nd Floor Building B | Pleasanton, CA 94588 |
| 14937775 | State Fund Compensation Insurance | P.O. Box 7441 | San Francisco, CA 94120–7441 |
| 14937776 | Station 1 Fire Protection | 2351 N. Watney Way, A2 | Fairfield, CA 94533 |
| 14937777 | Steve Rodriguez | 5729 W Las Positas Blvd, 303 | Pleasanton, CA 94588 |
| 14937778 | Steven Kelly | 356 2 C St | South San Francisco, CA 94080 |
| 14937779 | Stumptown Coffee Roasters | 100 Se Salmon St | Portland, OR 97214 |
| 14937780 | Superior Paper Plastics | 1930 E 65th St | Los Angeles, CA 90001 |
| 14964108 | Susan Lebens | 444 Riverfront Plaza #15 | Omaha, NE 68102 |
| 14937781 | Sysco Los Angeles, Inc. | 20701 E. Currier Rd | Walnut, CA 91789–2904 |
| 14937782 | Sysco San Francisco, Inc. | 5900 Stewart Ave | Fremont, CA 94538–3134 |
| 14964325 | TARRANT MUNCHERY PARTNERS, LP | ATTN: JOHN VIOLA, VP | 301 COMMERCE ST, STE 3150     FORT WORTH, TX 76102 |
| 14937786 | TF Cornerstone/95–97 Horatio LLC | 387 Park Ave S, 7th Fl | New York, NY 10016 |
| 14964326 | THE FAVREAU 2008 TRUST, DTD 4–10–2008 | ATTN: JON FAVREAU, TRUSTEE | C/O SHEPHARD MCILWEE TINGLOF     92000 SUNSET BLVD, PH 22     LOS ANGELES, CA 90069 |
| 14964327 | THE KWAM SOOK TRUST | ATTN: PHATCHANY PHANYANOUVONG, TRUSTEE | 1609 FRANKLIN ST, 4     SAN FRANCISCO, CA 94109 |
| 14964328 | THE ROBERT L. FALKENBERG III 1999 GRANTOR TRUST | ATTN: MARTHA B. FALKENBERG, TRUSTEE     155 MARVA OAKS DR | WOODSIDE, CA 94062 |
| 14964329 | THOMAS H. PETERSON | 702 CASITA WAY | LOS ALTOS, CA 94022 |
| 14964396 | TINA SHARKEY | 1 PARK AVE | MILL VALLEY, CA 94941 |
| 14964397 | TING YIN KWAN | 1350 HARKER AVE | PALO ALTO, CA 94301 |
| 14964768 | TRIPLEPOINT VENTURE GROWTH BDC CORP. | 340 Madison Avenue | New York, NY 10173 |
| 14937783 | TableArt, Inc. | 8024 Melrose Ave | Los Angeles, CA 90046 |
| 14937784 | Tammy Muro | 24 Cumberland St | San Francisco, CA 94110 |
| 14937785 | Teresa Chable | 2642 1/2 Mcallister St | San Francisco, CA 94118 |
| 14937787 | The Chefs Warehouse – LA | P.O. Box 601154 | Pasadena, CA 91189–1154 |
| 14937788 | The Chefs Warehouse – NY | P.O. Box 30943 | New York, NY 10087–0943 |
| 14937790 | The Chefs Warehouse – SF | P.O. Box 601154 | Pasadena, CA 91189–1154 |
| 14937789 | The Chefs Warehouse – Sea | P.O. Box 601154 | Pasadena, CA 91189–1154 |
| 14937792 | Thelma Miranda | 1720 Sweetwood Dr | Daly City, CA 94015 |
| 14937793 | Thermal Shipping Solutions | 38 Miller Ave, 252 | Mill Valley, CA 94941 |
| 14937794 | Thibaut Laffite | 215 Randall St | San Francisco, CA 94131 |
| 14937795 | Three Babes Bakeshop | 2501 Phelps St | San Francisco, CA 94124 |
| 14937796 | Tierney M Snow | 505 Broderick St | San Francisco, CA 94117 |
| 14937797 | Timothy Schmitz | P.O. Box 12363 | San Francisco, CA 94112 |
| 14937798 | Tina Lee | 2131 Santa Ynez St | Los Angeles, CA 90026 |
| 14937799 | Tinithya Montgomery | 545 Shields St | San Francisco, CA 94132 |
| 14937800 | Tom Cat Bakery | 43–05 10th St | Long Island City, NY 11101 |
| 14937801 | Tomales Bay Foods | 2080 Lakeville Hwy | Petaluma, CA 94954 |
| 14937802 | Tony s Fine Foods | P.O. Box 1501 | West Sacramento, CA 95605–1501 |
| 14937803 | Townhouse Management | First York 86th Street Company | 70 East 55th St     New York, NY 10022 |
| 14937804 | Trevor Johnson | 621 E. Walnut Ave | Burbank, CA 91501 |
| 14937805 | Trevor Peter Swanson | 1018 Russia Ave | San Francisco, CA 94112 |
| 14937806 | Triple B Corp, DBA Charlie S Produce | C/O Sussman Shank Llp | Attn Jeffrey C Misley, Kristen G Hilton     1000 SW Broadway, Ste 1400     Portland, OR 97205–3089 |
| 15007079 | Triple B Corporation, dba Charlies Produce | Jeffery C. Misley, Sussman Shank LLP | Sussman Shank LLP     1000 SW Broadway, Suite 1400     Portland, OR 97205 |
| 14937807 | Triplepoint Venture Growth Bdc Corp. | 340 Madison Avenue | New York, NY 10173 |
| 14937808 | Trustpilot Inc. | 245 Fifth Ave, 5th Fl | New York, NY 10016 |
| 14937809 | Tsue Chong Company, Inc. | 800 South Weller St | Seattle, WA 98104 |
| 14937810 | Tung Huynh | 2855 Senter Rd, Spc 66 | San Jose, CA 95111 |
| 14937811 | Tyler Blumenthal | 6 Presidio Ct | Corte Madera, CA 94925 |
| 14937818 | USDA     US Bank – Fsis Lockbox | P.O. Box 979001 | St. Louis, MO 63179–9001 |
| 14992960 | USDA/Food Safety and Inspection Service | 5601 Sunnyside Avenue     Mail Drop 5264 | Beltsville, MD 20705 |
| 14937812 | Ua Connected Fitness | 211 Walter Seaholm Dr, Ste 200 | Austin, TX 78701 |
| 14937813 | Ucs | 1600 Donner Ave | San Francisco, CA 94124 |
| 14937814 | Uline – 220 Shaw | Attn Accounts Receivable | P.O. Box 88741     Chicago, IL 60680–1741 |
| 14937815 | Unfi – CA | P.O. Box 742930 | Los Angeles, CA 90074–2930 |
| 14937816 | Unified Paper Packaging, Inc. | 1809 East 42nd St | Los Angeles, CA 90058 |
| 14947262 | United Natural Foods | 1 Albion Road | Lincoln, RI 02865 |
| 14937817 | Universal Steam | P.O. Box 589 | Oakley, CA 94561 |
| 14937791 | Urban Leaf Co. dba     The Produce Company | c/o Krikor J. Meshefejian | 10260 Constellation Blvd. #1700     Los Angeles, CA 91367 |
| 14964398 | VALOR R&D SERIES LLC –– SERIES AF | ATTN: JONATHAN SHULKIN | 875 N. MICHIGAN AVE, STE 3214     CHICAGO, IL 60611 |
| 14964399 | VALOR R&D SERIES LLC –– SERIES AU | ATTN: JONATHAN SHULKIN | 875 N. MICHIGAN AVE, STE 3214     CHICAGO, IL 60611 |
| 14964400 | VAN VEENENDAAL REVOCABLE TRUST | ATTN: FRANK VAN VEENENDAAL, TRUSTEE | 450 WHISKEY HILL RD     WOODSIDE, CA 94062 |
| 14964401 | VINCENT LARESCA | 8033 W. SUNSET BLVD, 1102 | LOS ANGELES, CA 90046 |
| 14964402 | VIVE VC FUND, LP | 1111 BAYHILL DR, STE 220 | SAN MATEO, CA 94066 |
| 14937819 | Valley Harvest Products | 624 Worthen St | Bronx, NY 10474 |

| | | | |
|---|---|---|---|
| 14937820 | Vanessa Morgan Morales | 2262 Woodside Ln, 3 | Sacramento, CA 95825 |
| 14937821 | Veronica Lee Nogales | 1201 Sycamore Terrace, 181 | Sunnyvale, CA 94086 |
| 14937822 | Vicente Javier Milan | 2420 Bayshare Blv, Apt 9 | San Francisco, CA 94134 |
| 14937823 | Victor A. Young | 347 Cambridge St | San Francisco, CA 94134 |
| 14937824 | Vignette Soda LLC | 2625 Alcatraz Ave, 274 | Berkeley, CA 94705 |
| 14937825 | Vu Bui | 600 E.Weddell Dr, 146 | Sunnyvale, CA 94089 |
| 14964403 | WEHO INVESTMENTS, LLC | ATTN: ROBERT P. HRTICA | 9255 W. SUNSET BLVD, 615   WEST HOLLYWOOD, CA 90069 |
| 14964404 | WILLIAMS REALTY CO., LLC | ATTN: EMORY WILLIAMS, MANAGING MEMBER | 7760 S.E. LAKESHORE DR   HOBE SOUND, FL 33455 |
| 14937826 | Wayne Wagner | 5 College Ct | Larkspur, CA 94939 |
| 14937827 | Wesnick Inc | 19 Forest Ave | Lake Grove, NY 11755 |
| 14937828 | White Plains Linen | 4 John Walsh Blvd | Peekskill, NY 10566 |
| 14937829 | Wilberth Chi Gongora | 100 Farallones St | San Francisco, CA 94112 |
| 14937830 | Wilfreddie Orellana | 76 Rosa Parks Ln | San Francisco, CA 94103 |
| 14937831 | William Wenik | 283 Barbara Ln | Daly City, CA 94015 |
| 14937832 | Windsor Owners Corp | 250 Park Ave S, 4th Fl | New York, NY 10003 |
| 14937833 | Woodruff–Sawyer Co. | P.O. Box 45057 | San Francisco, CA 94145–9950 |
| 15008072 | Woodruff–Sawyer & Co. | c/o Gregg M. Ficks, Esq.   Coblentz Patch Duffy & Bass LLP | 1 Montgomery Street, #3000   San Francisco, CA 94104 |
| 14937834 | World Language Communications | 1800 Century Park E, Ste 600 | Los Angeles, CA 90067 |
| 14937835 | Xerox | P.O. Box 202882 | Dallas, TX 75320–2882 |
| 14937836 | Xerox Financial Services | 45 Glover Ave | Norwalk, CT 06850–1238 |
| 14937837 | Xo Communications | P.O. Box 15043 | Albany, NY 12212–5043 |
| 14964405 | YEE REVOCABLE TRUST DTD 11–15–91 | ATTN: LILY YEE | 9435 N. 42ND ST   PHEONIX, AZ 85028 |
| 14964406 | YUN–FANG JUAN | 10314 PALO VISTA RD | CUPERTINO, CA 95014 |
| 14937838 | Yee Yuen Linen Service | 2575 S. Normandie Ave | Los Angeles, CA 90007 |
| 14937839 | Yi Su | 1552 Marin Ave | Albany, CA 94706 |
| 14937840 | Your Copier Source LLC | P.O. Box 1749 | Novato, CA 94948 |
| 14937841 | Yung–Huei Chiu | 8 Melodylane | Irvine, CA 92614 |
| 14937842 | Yusif Cural | 1155 Ellis St Apt B101 | San Francisco, CA 94109 |
| 14964407 | ZEPHYR COVE CAPITAL, LLC | ATTN: ALVARO PASCOTTO, PRESIDENT | 276 KINGSBURY GRADE, STE 2000   P.O. BOX 3390   STATELINE, NV 89449–3390 |
| 14937843 | Zachary Brown | 1341 David St, Apt 102 | San Mateo, CA 94403 |
| 14937844 | Zoila E Alfaro Cerna | 464 El Dorado Dr | Daly City, CA 94015 |

TOTAL: 721