Omni Management Group
5955 DeSoto Avenue, Suite 100
Woodland Hills, CA 91367
Tel: (818) 906-8300
Fax: (818) 783-2737

## UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No. 19-30232-HLB |
| Munchery Inc., | Chapter 11 |
| Debtor and Debtor-in-Possession. | Hon. Hannah L. Blumenstiel |

## **CERTIFICATE OF SERVICE**

I, Darleen Sahagun, declare:

I am employed in the County of Los Angeles, California. I am over the age of eighteen (18) years and not a party to the within entitled cause; my business address is 5955 DeSoto Avenue, Suite 100, Woodland Hills, California 91367.

On August 26, 2020 I served true and correct copies of the following documents (i) via email to the parties listed in **Exhibit A** and (ii) via first class mail, postage prepaid, to the parties listed in **Exhibit B** attached hereto:

- **Notice of Entry of Order Confirming Chapter 11 Plan and Setting Administrative Claims Bar Date [Docket No. 389]**

- **Order Confirming the First Amended Jointly Proposed Plan Dated June 10, 2020 [Docket No. 389-1]**

I declare under penalty of perjury that the foregoing is true and correct, and that this Declaration was executed on August 27, 2020, at Woodland Hills, California.

Darleen Sahagun
Omni Management Group

# **Exhibit A**

38,174 FORMER CUSTOMERS OF MUNCHERY, INC., ET AL. WERE SERVED. THE NAMES OF THESE PARTIES HAVE NOT BEEN STATED DUE TO THE NEED TO MAINTAIN CONFIDENTIALITY.

# **Exhibit B**

137 VENTURES II, LP
ADDRESS REDACTED

2000 JACKSON FAMILY TRUST
ADDRESS REDACTED

357 N. GRENOLA STREET
UNITED STATES
PACIFIC PALISADES, CA 90272-3304

72 POINT
231 FRONT ST, STE 125
BROOKLYN, NY 11201

A# CAPITAL, LLC
P.O. BOX 680610
PARK CITY, UT 84068

AALABEL INC
6958 SIERRA CT
DUBLIN, CA 94568

ABE GEORGE, ESQ.
LAW OFFICES OF ABE GEORGE, P.C.
44 WALL STREET, 2ND FLOOR
NEW YORK, NY 10005-2421

ACC BUSINESS
P.O. BOX 105306
ATLANTA, GA 30348-5306

ACTIVE PERSONNEL
41 WEST 33RD ST
NEW YORK, NY 10001

ADAM SMITH
7926 LASAINE AVE
NORTHRIDGE, CA 91325

ADELE NOOR FUTURES, LLC
ATTN: AFSHIN PISHEVAR, OWNER
226 NORTH ADAMS ST
ROCKVILLE, MD 20850

ADP LLC
1851 N. RESLER
EL PASO, TX 79912-8023

ADP, LLC
P.O. BOX 31001-1874
PASADENA, CA 91110

ADRIAN MARTIN MORENO
2380 PACHECO DR
SAN JOSE, CA 95133

ADRIAN S. GRENIER LIVING TRUST
425 RIVERSIDE DR, 130
NEW YORK, NY 10025

ADVANTAGE TELECOM
5242 W WASHINGTON 2300
P.O. BOX 5454
VENTURA, CA 93005-0454

ADVANTAGE TELECOM - 3200 OLYMPIC 2295
P.O. BOX 5454
VENTURA, CA 93005-0454

AIDEE TERESA ANGEL ESPARZA
2338 D ST
HAYWARD, CA 94541

AIRON MEEKER
820 W 17TH ST
SAN PEDRO, CA 90731

ALBERTO LOPEZ-DOMINGUEZ
450 EDDY ST, 104
SAN FRANCISCO, CA 94104

ALBERTO NAVARRETE
1650 DIEL DR
MILPITAS, CA 95035

ALCHEMY OF BAKING
1248 WEST 134TH ST, STE 4
GARDENA, CA 90247

ALEJANDRO BURKE-HERNANDEZ
5361 DIAMOND HEIGHTS BLVD. APT B
SAN FRANCISCO, CA 94131-2124

ALEX CHRISTOPHER MARTIN
240 PONDILLY LN
BRENTWOOD, CA 94513

ALEXANDER JANG
261 NORTHGATE AVE
DALY CITY, CA 94015

ALEXANDER WILLIAM JUNG
32 BELVEDERE ST
SAN FRANCISCO, CA 94117

ALEXIAN NGUYEN
1 APPIAN WAY, 7042
SOUTH SAN FRANCISCO, CA 94080

ALI ZARE
2810 WARNER AVE, APT 323
IRVINE, CA 92606

ALICIA M JENISH-MC CARRON
430 BAKER 5
SAN FRANCISCO, CA 94117

AMANDA STEPHAN
849 DWIGHT CRES
BERKELEY, CA 94710

AMBER ARBUCCI
6427 LA PUNTA DR
LOS ANGELES, CA 90068

AMERICAN EXPRESS
P.O. BOX 650448
DALLAS, TX 75265-0448

AMERICAN EXPRESS TRAVEL RELATED SERVICES
INC.
C/O BECKET AND LEE LLP
PO BOX 3001
MALVERN PA 19355-0701

Case: 19-30232   Doc# 391   Filed: 08/28/20   Entered: 08/28/20 11:22:00   Page 5 of
26

AMERICOLD, INC.
80 SMITH ST, STE 2
FARMINGDALE, NY 11735

AMIN GROUP, LLC
4367 CLEAR VALLEY DR
ENCINO, CA 91436

AMY A SMITH
3 SANTA CLARA CT
SAN RAFAEL, CA 94903

ANA HARO HERNANDEZ
417 F ST
COLMA, CA 94014

ANA M PALACIOS
125 SANTA MARIA AVE
SAN BRUNO, CA 94066

ANALYTICS PROS, INC.
5325 BALLARD AVE NW, STE 300
SEATTLE, WA 98107

ANASTACIA MENDOZA CORTES
108 MANZANITA AVE
SOUTH SAN FRANCISCO, CA 94080

ANDRE D VINTERO
280 ALTA VISTA WAY
DALY CITY, CA 94014

ANDREE WIJAYA
ADDRESS REDACTED

ANDREW J BUTZ
537 34TH ST
OAKLAND, CA 94609

ANDREW MITCHELL
1671 MCALLISTER ST
SAN FRANCISCO, CA 94115

ANDREW N. ALLEN
416 DUNCAN ST, APT. 5
SAN FRANCISCO, CA 94131

ANDREW STASIUM
6865 RIDGE CT
LIVERMORE, CA 94551

ANGELITA BRATCHER
5349 DIAMOND HEIGHTS BLVD, APT D
SAN FRANCISCO, CA 94131

ANNA RYAN
2911 IRVING STREET
SAN FRANCISCO, CA 94122-1413

ANTHONY D PRATER
890 HAYES ST
SAN FRANCISCO, CA 94117

ANTHONY E ANDERSON
625 13TH ST
SAN FRANCISCO, CA 94130

ANTHONY E. ATWELL
51 E. CAMPBELL AVE, SUITE 170
CAMPBELL, CA 95008-2001

ANTHONY O HOUSTON
414 W 25TH AVE
SAN MATEO, CA 94403

ANTHONY RECINOS
393 BAY RIDGE DR
DALY CITY, CA 94014

APPLE FINANCIAL SERVICES
P.O. BOX 35701
BILLINGS, MT 59107-5701

APPLE FINANCIAL SERVICES 8220
P.O. BOX 30310
LOS ANGELES, CA 90030

ARACELA I CHAVEZ CRUZ
872 3RD AVE
SAN BRUNO, CA 94066

ARCH F. MEREDITH III
305 JANE DR
WOODSIDE, CA 94062

AREA DISTRIBUTOR - 220 SHAW
P.O. BOX 8589
SAN JOSE, CA 95155

ARLETTE REYES
P.O. BOX 121
MILLBRAE, CA 94030

ARMANINO, LLP
12657 ALCOSTA BLVD., SUITE 500
SAN RAMON, CA 94583-4406

ARTISAN MACARON
255 MENDELL ST
SAN FRANCISCO, CA 94124

ARTURO VAZQUEZ
653 5TH AVE
SAN BRUNO, CA 94066

ASTRONOVA, INC.
P.O. BOX 419820
BOSTON, MA 02241-9820

ATHENA A ESPARZA
2095 RADIO AVE, APT 9
SAN JOSE, CA 95125

ATLAS NORTHERN ADVISORS, INC.
ATTN: ANDREW M. BURSKEY, CHAIRMAN
100 NORTHFIELD ST
GREENWICH, CT 06830

AUSTIN BATH
665 6TH AVE, 3
SAN FRANCISCO, CA 94118

Case: 19-30232   Doc# 391   Filed: 08/28/20   Entered: 08/28/20 11:22:00

AUTO CHLOR
971 25TH ST
SAN FRANCISCO, CA 94107

AUTO-CHLOR SYSTEM - SEATTLE
4315 7TH AVE S
SEATTLE, WA 98108

AUTOMATED PACKAGING SYSTEMS
10175 PHILLIPP PKWY
STREETSBORO, OH 44241

AWARE GPS
16305 SWINGLEY RIDGE RD, STE 100
CHESTERFIELD, MO 63017

AYAKO TOYAMA
150 PORTOLA DR, APT 203
SAN FRANCISCO, CA 94131

BABAK YAZDANI
P.O. BOX 61260
POTOMAC, MD 20859

BAKER COMMODITIES
4020 BANDINI BLVD
VERNON, CA 90058

BALDOR
P.O. BOX 5411
NEW YORK, NY 10087-5411

BALDWIN FAMILY TRUST DATED 9-16-15
312 E KEY PALM RD
BOCA RATON, FL 33432

BARGREEN ELLINGSON
LOCKBOX 310055
P.O. BOX 94328
SEATTLE, WA 98124-6628

BASIC PACIFIC
P.O. BOX 775339
CHICAGO, IL 60677-5339

BAUMAR
253 CAPP ST
SAN FRANCISCO, CA 94110

BAY ALARM COMPANY
P.O. BOX 7137
SAN FRANCISCO, CA 94120-7137

BEATRIZ MORALES
200 B ST
SOUTH SAN FRANCISCO, CA 94080

BENJAMIN GORDON
1267 16TH AVE
SAN FRANCISCO, CA 94122

BENJAMIN WESTON
23 EDWIN DR
KENSINGTON, CA 94707

BERTAGNI 1882 USA
1672 WILLAMETTE FALLS DR, STE B
PORTLAND, OR 97068

BETTER WORLD B2B, LLC
50 TRISH CT
DANVILLE, CA 94506

BHB PEST ELIMINATION
150 W 28 ST, STE 702
NEW YORK, NY 10001

BIG JOE CALIFORNIA NORTH, INC.
25932 EDEN LANDING RD
HAYWARD, CA 94545

BITA PISHEVAR HAYES
7106 BROOKTREE WAY
SAN JOSE, CA 95120

BITA SARAH HAYNES
8570 STIRLING RD, STE 102244
HOLLYWOOD, FL 33024

BLANCA RIOS
775 W SUNSET BLVD
HAYWARD, CA 94541

BLP WHOLESALE
50 CONSTANCE CT
HAUPPAUGE, NY 11788

BLUE APRON
40 WEST 23RD ST, 5TH FL
NEW YORK, NY 10010

BLUE APRON LLC, ATTN: ACCOUNTING
40 W 23RD STREET
5 FLOOR
NEW YORK, NY 10010

BLUESHIFT LABS, INC.
231 SANSOME ST, STE 300
SAN FRANCISCO, CA 94104

BRANDON KAM MING CHIN
288 ST. CATHERINE DR
DALY CITY, CA 94015

BRANDON TRAN
10449 SALINAS RIVER CIR
FOUNTAIN VALLEY, CA 92708

BREATHER PRODUCTS INC
165 10TH ST
SAN FRANCISCO, CA 94103

BREX
153 TOWNSEND ST, 6TH FL
SAN FRANCISCO, CA 94107

BRIAN PHAM
ADDRESS REDACTED

BRIAN YEE
1895 JACKSON ST, 306
SAN FRANCISCO, CA 94109

BRIGHTEDGE TECHNOLOGIES, INC.
989 E. HILLSDALE BLVD, STE 300
FOSTER CITY, CA 94404

BRINKS SECURITY/MONITRONICS INTRNL
C/O ROSENTHAL, MORGAN, AND THOMAS, INC.
12747 OLIVE BLVD, STE 250
ST. LOUIS, MO 63141

BROOKLYN ELIAS
ADDRESS REDACTED

BROWN LINE, LLC
P.O. BOX 34026
SEATTLE, WA 98124-1026

BRUSIK QUALITY APPLIANCES
50 CHUMASERO DR, APT 1D
SAN FRANCISCO, CA 94132

BRUTZKUS GUBNER
ATTN: STEVEN T. GUBNER
21650 OXNARD STREET, SUITE 500
WOODLAND HILLS, CA 91367

BRYAN MARTINEZ
935 SAN MARCOS CIR
MOUNTAIN VIEW, CA 94043

BURSKY FAMILY INVESTMENTS LLC
ADDRESS REDACTED

BUTTERMILK BAKESHOP
260 5TH AVE
BROOKLYN, NY 11215

CA EMPLOYMENT DEVELOPMENT DEPT.
BANKRUPTCY GROUP MIC 92E
P.O. BOX 826880
SACRAMENTO, CA 94280-0001

CA FRANCHISE TAX BOARD
SPECIAL PROCEDURES BANKRUPTCY UNIT
P.O. BOX 2952
SACRAMENTO, CA 95812-2952

CALIFORNIA ALUMNI ASSOCIATION
1 ALUMNI HOUSE
BERKELEY, CA 94720

CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTR
SPECIAL OPS, MIC: 55
PO BOX 942879
SACRAMENTO, CA 94279-0055

CALIFORNIA SUPPLY NORTH, INC.
P.O. BOX 39180
LOS ANGELES, CA 90030-0180

CALIFORNIA WATER SERVICE COMPANY
LA (1237519514)
P.O. BOX 51967
LOS ANGELES, CA 90051-6267

CALIFORNIA WATER SERVICE COMPANY
LA (5884067301)
P.O. BOX 51967
LOS ANGELES, CA 90051-6267

CALIFORNIA WATER SERVICE COMPANY
SSF
P.O. BOX 51967
LOS ANGELES, CA 90051-6267

CAMERON PENROSE
36 COLONIAL WAY
SAN FRANCISCO, CA 94112

CAPTIVEAIRE
P.O. BOX 60270
CHARLOTTE, NC 28260

CARLITO M SANTOS
501 CRESCENT WAY, APT 5411
SF, CA 94134

CARLOS ALBERTO GARCIA
2461 WRIGHT CT
SOUTH SAN FRANCISCO, CA 94080

CARLOS MEJIA-MEJIA
3223 17TH ST
SAN FRANCISCO, CA 94110

CARLOS ROLDAN
1779 MCKINNON AVE
SAN FRANCISCO, CA 94124

CAROLINA GONZALES
809 CYPRESS AVE
SOUTH SAN FRANCISCO, CA 94080

CAROLINA M PORTILLO CAMPOS
66 GUTENBERG ST
SAN FRANCISCO, CA 94112

CASHIN 1995 REVOCABLE TRUST DATED 2/2/95
ADDRESS REDACTED

CASHIN 1995 REVOCABLE TRUST DATED 2/2/95
ADDRESS REDACTED

CEDAR GROVE ORGANICS RECYCLING LLC
7343 E. MARGINAL WAY S.
SEATTLE, WA 98108

CENTURY ENTERTAINMENT INC.
4508 DEL REY AVE
LOS ANGELES, CA 90292

CHAD EUGENE LITTLE
ADDRESS REDACTED

CHARLENE SHINHAE PARK
3331 PARAISO WAY
GLENDALE, CA 91214

CHARLES A HARDRICT
2157 SOUTH WINCHESTER BLVD
CAMPBELL, CA 95112

CHARLES PACHECO
ADDRESS REDACTED

CHARLIE'S PRODUCE
P.O. BOX 24606
SEATTLE, WA 98124

CHARTIO
222 KEARNY ST, STE 525
SAN FRANCISCO, CA 94108

CHATDESK INC
902 BROADWAY
NEW YORK, NY 10010

CHECKR
440 N WOLFE RD, STE 2224
SUNNYVALE, CA 94085

CHERYL HIGASHI
1186 JOHNSON AVE
SAN JOSE, CA 95129

CHIEF TAX COLLECTION SECTION
EMPLOYMENT DEVELOPMENT SECTION
P.O. BOX 826203
SACRAMENTO, CA 94230-0001

CHLOE WON
ADDRESS REDACTED

CHRISTIAN MILLER
718 HIGHGATE DR
DALY CITY, CA 94015

CHRISTIAN PETTY
1409 PERALTA RD
PACIFICA, CA 94044

CHRISTINA BROOKS
901 HEMLOCK AVE
MILLBRAE, CA 94030

CHRISTINE WARD
P.O. BOX 1533
MOUNTAIN VIEW, CA 94042

CHRISTOPHER CELENTINO
DINSMORE & SHOHL LLP
655 W BROADWAY, STE 800
SAN DIEGO, CA 92101-8482

CHRISTOPHER CHASE
15 CARMEL AVE
EL CERRITO, CA 94530-4112

CHRISTOPHER GEREMIAS OSORIO
647 CAPP ST
SAN FRANCISCO, CA 94110

CHRISTOPHER JERROD LINCOLN
24 HEATH CT
DALY CITY, CA 94015

CHRISTOPHER JULIAN
112 VERANO DR.
SO. SAN FRANCISCO, CA 94080

CHRISTOPHER W. ALEXANDER
446 BERNARDO AVE, APT 1
SUNNYVALE, CA 94086

CHRISTOPHER YOUNG
2623 BALDWIN LN
WALNUT CREEK, CA 94597

CIGNA - DENTAL
5476 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CIGNA HEALTH AND LIFE
INSURANCE COMPANY
C/O WILHELMINA BERGLAND
900 COTTAGE GROVE ROAD, B6LPA
BLOOMFIELD, CT 06002-2920

CINTAS CORPORATION - 220 SHAW
P.O. BOX 29059
PHOENIX, AZ 85038-9059

CLAUDIA I BELTRAN
751 5TH AVE
PINOLE, CA 94564

CLAUDIA V. ESCOBAR SAMAYOA
3824 FOLSON ST
SAN FRANCISCO, CA 94110

CLUB DEMONSTRATION SERVICES, INC.
P.O. BOX 744818
ATLANTA, GA 30374-4818

COGENT COMMUNICATIONS, INC.
P.O. BOX 791087
BALTIMORE, MD 21279-1087

COMCAST BUSINESS
P.O. BOX 60533
CITY OF INDUSTRY, CA 91716

COMERICA BANK
39200 W. SIX MILE RD
LIVONIA, MI 48152-2656

COMPAGNIA FIDUCIARIA NAZIONALE S.P.A.
ATTN: ANGELO ALDRIGHETTI, MANAGING DIRECTOR
GALLERIA DE CRISTOFORIS 3
20122 MILANO
ITALY

CONRAD CHU
C/O BINDER & MALTER LLP
ATTN: ROBERT G. HARRIS, ESQ.
2775 PARK AVE
SANTA CLARA, CA 95050

CONTINENTAL FLEET PAINT & BODY, INC.
TERMINAL ANNEX
P.O. BOX 86066
LOS ANGELES, CA 90086

COOK COLLECTION ATTORNEYS
A PROFESSIONAL LAW CORPORATION
ATTN: DAVID J. COOK
P.O. BOX 270
SAN FRANCISCO, CA 94104-0270

COOL SOLUTIONS
178 WEST HILL PL
BRISBANE, CA 94005

CORPORATION SERVICE COMPANY
P.O. BOX 2576
SPRINGFIELD, IL 62708-2576

Case: 19-30232   Doc# 391   Filed: 08/28/20   Entered: 08/28/20 11:22:00   Page 9 of 26

COTA CAPITAL MASTER FUND, LP
ADDRESS REDACTED

COZZINI BROS., INC.
350 HOWARD AVE
DES PLAINES, IL 60018

CRUMBLE WHISK
2948 FOLSOM ST
SAN FRANCISCO, CA 94110-4028

CT CORPORATION
P.O. BOX 4349
CAROL STREAM, IL 60197-4349

CT LIEN SOLUTIONS
28 LIBERTY ST. 42ND FLOOR
NEW YORK, NY 10005-1448

CUCINA FRESCA
8300 MILITARY RD S, STE 120
SEATTLE, WA 98108

DAN & JAFFA LEFFLER
ADDRESS REDACTED

DANDELION CHOCOLATE INC
740 VALENCIA ST
SAN FRANCISCO, CA 94110

DANIA JOGE
234 HILLSIDE BLVD
DALY CITY, CA 94014

DANIEL DANA JACKSON
20 TRAIL LN
WOODSIDE, CA 94062

DANIEL JOSIAH BALDREE
1690 HYDRANGEA LN
SAN JOSE, CA 95124

DANIEL M. ELIADES
K&L GATES LLP
1 NEWARK CENTER, 10TH FL.
NEWARK, NJ 07102-5237

DANLIES INC.
383 BEACH RD
BURLINGAME, CA 94010

DARBY SMART, INC
830 MENLO AVE, STE 100
MENLO PARK, CA 94025

DARSIS A. ARGUETA MARTINEZ
300 PARK PLAZA DR, APT 28
DALY CITY, CA 94015

DARWIN MENDIORO
42 PARNELL AVE
DALY CITY, CA 94015

DAVID J. COOK
COOK COLLECTION ATTORNEYS
A PROFESSIONAL LAW CORPORATION
165 FELL ST.
SAN FRANCISCO, CA 94102-5106

DAVID S. CATUOGNO
K&L GATES LLP
1 NEWARK CENTER, 10TH FL.
NEWARK, NJ 07102-5237

DAVID SEAVEY OGDEN
725 LAUREL DR
WALNUT CREEK, CA 94596

DEIBEL LABORATORIES OF CALIFORNIA
P.O. BOX 1056
OSPREY, FL 34229-1056

DEILYN MARTINEZ
851 N AMPHLETT BLVD, 316
SAN MATEO, CA 94401

DEIRDRE C SCOTT
2400 DIVISADERO ST
SAN FRANCISCO, CA 94115

DEL MONTE CAPITOL MEAT CO., LLC.
4051 SEAPORT BLVD
WEST SACRAMENTO, CA 95691-3416

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
P.O. BOX 5509
BINGHAMTON, NY 13902-5509

DENISE COOPER
602 MOULTRIE ST
SAN FRANCISCO, CA 94110

DEP LLC
ADDRESS REDACTED

DIEGO BERDAKIN
ADDRESS REDACTED

DIGILINK, INC.
4676 ADMIRALTY WAY
SUITE 530
MARINA DEL REY, CA 90292-6605

DIGITAL INSURANCE, INC.
ATTN: COMMISSIONS
200 GALLERIA PKWY, STE 1950
ATLANTA, GA 30339

DINORA ISABEL PINEDA ARDON
109 DEL MONTE
SOUTH SAN FRANCISCO, CA 94080

DINSMORE & SHOHL LLP
ATTN: MIKEL R. BISTROW
ATTN: CHRISTOPHER CELENTINO
655 WEST BROADWAY, SUITE 800
SAN DIEGO, CA 92101

DORA M GARCIA ARGUELLO
355 NEY ST
SAN FRANCISCO, CA 94112

DORA S NATURALS, INC
21 EMPIRE BLVD
SOUTH HACKENSACK, NJ 07606-1805

Case: 19-30232   Doc# 391   Filed: 08/28/20   Entered: 08/28/20 11:22:00   Page 10 of 26

DREAM PRODUCTS PTY LTD
ATTN: LANCE KALISH
13/409 NEW SOUTH HEAD RD.
DOUBLE BAY, NSW 2028
AUSTRALIA

DS PPI LLC
ADDRESS REDACTED

DYLAN PAUL
17032 BURBANK BLVD, 7
ENCINO, CA 91316

EARL S ORGANIC PRODUCE
LEADER-PICONE & YOUNG, LLP
1970 BROADWAY SUITE 1030
OAKLAND CA 94612-2222

EARL'S ORGANIC PRODUCE
2101 JERROLD AVE, STE 100
SAN FRANCISCO, CA 94124

EC WILSON
P.O. BOX 82473
KENMORE, WA 98028

ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PL
CHICAGO, IL 60673-1241

ECOLAB, INC.
P.O. BOX 100512
PASADENA, CA 91189-0512

EFRAIN RENTAS-PEREZ JR
191 BISMARK ST
DALY CITY, CA 94014

ELKWOOD, INC.
1736 64TH ST, 2ND FL
BROOKLYN, NY 11204

EM CAPITAL 2 LLC
C/O EFO MANAGEMENT LLC
ATTN: JUSTIN MATEEN
666 FIFTH AVE, 4TH FL
NEW YORK, NY 10103

EMMANUEL ZELADA
846 BELLEVUE AVE
DALY CITY, CA 94014

EMPLOYMENT DEVELOPMENT DEPARTMENT
BANKRUPTCY GROUP MIC 92E, PO BOX 826880
SACRAMENTO, CA 95814

EMSL ANALYTICAL
3356 WEST CATALINA DR
PHOENIX, AZ 85017

ENCORE OILS
C/O SQPB
P.O. BOX 10027
EUGENE, OR 97440

ENRIQUE DUENEZ
2141 ESTRELL AVE, 2
LOS ANGELES, CA 90007

EPICUREAN BUTTER COMPANY, INC.
9355 ELM CT
FEDERAL HEIGHTS, CO 80260

ERASMO RODRIGUEZ ALMAZAN
13572 ARIZONA ST, APT 3
WESTMINSTER, CA 92683

ERIC RIES
340 S LEMON AVE, 2197
WALNUT, CA 91789

ERIN QUON
410 VIEWPARK CT
MILL VALLEY, CA 94941

ERNESTO REYES
2100 PARK GROVE AVE, APT 2
LOS ANGELES, CA 90007

ESMERALDA REYNA
300 PARK PLAZA DR, APT 28
DALY CITY, CA 94015

ESTEBAN VALLEJO
4372 MISSION ST
SAN FRANCISCO, CA 94772

EUREKA VENTURES VI
434 NORTH CANAL, 11
SOUTH SAN FRANCISCO, CA 94080

F  CHAD EUGENE LITTLE
4156 OLD TREE RD
PALO ALTO, CA 94306-3727

F. HILL HARPER
ADDRESS REDACTED

FARZANEH AMINI
260 VICENTE ST
SAN FRANCISCO, CA 94127

FATTED CALF CHARCUTERIE
644 C FIRST ST
NAPA, CA 94559

FEDEX
P.O. BOX 223125
PITTSBURGH, PA 15251-2125

FIRST YORK 86TH STREET COMPANY, INC.
TOWNHOUSE MANAGEMENT COMAPNY
70 EAST 55TH STREET, LWR LVL
NEW YORK, NEW YORK 10022-3222
NEW YORK, NY 10022-3397

FLATWORLD SOLUTIONS INC.
PRINCETON FORRESTAL VILLAGE
116 VILLAGE BLVD, STE 200
PRINCETON, NJ 08540

FRANCES FANG CHIU
8 MELODYLANE
IRVINE, CA 92614

FRANCHISE TAX BOARD
BANKRUPTCY SECTION- MS A340
PO BOX 2952
SACRAMENTO, CA 95812

Case: 19-30232     Doc# 391     Filed: 08/28/20     Entered: 08/28/20 11:22:00     Page 11 of 26

FRANCISCO A GARIBAY
123 ARDEN AVE
SOUTH SAN FRANCISCO, CA 94080

FRANCISCO J LOPEZ VELASCO
1241 HILLSIDE BLVD
SOUTH SAN FRANCISCO, CA 94080

FRANKILN LOWE
351 MADRONE AVE.
LARKSPUR, CA 94939-1914

FREDDY CHI
270 TURK ST, 402
SAN FRANCISCO, CA 94102

FRESH GREEN, INC.
1970 JERROLD AVE
SAN FRANCISCO, CA 94124

FRUIT BARN WHOLESALES INC.
1728 OCEAN AVE, 209
SAN FRANCISCO, CA 94112-1737

GABRIELA PEREZ
9812 DOROTHY AVE
SOUTH GATE, CA 90280

GAIA A JACOB
2370 OAKMONT DR
SAN BRUNO, CA 94066

GARY M. KAPLAN
FARELLA BRAUN AND MARTEL LLP
235 MONTGOMERY ST.
SAN FRANCISCO, CA 94104-3159

GARY WONG
2028 FRANCISCAN WAY, APT 211
ALAMEDA, CA 94501

GAYL SIMKIN
11800 CARMEL CREEK RD, STE 360
SAN DIEGO, CA 92130

GEORGE R KLAUDINYI
1252 63RD ST
EMERYVILLE, CA 94608

GEORGE ZENG
65 CAMELLIA AVE
SAN FRANCISCO, CA 94112

GERARDO M ROSAS
540 1ST LANE
SOUTH SAN FRANCISCO, CA 94080

GERRIK E LISING
226 HAMPSHIRE CT
DALY CITY, CA 94015

GEYSER BEVERAGE
174 LAWRENCE DR, C
LIVERMORE, CA 94551

GINA CANO GONZALEZ
392 SUSIE WAY, APT 4
SOUTH SAN FRANCISCO, CA 94080

GLASSDOOR, INC.
DEPARTMENT 3436
P.O. BOX 123436
DALLAS, TX 75312-3436

GLORIA MARIA MORALES ACEVEDO
1488 VALENCIA ST, APT 1
SAN FRANCISCO, CA 94110

GMM CAPITAL
ATTN: HARRY TAWIL , PRINCIPAL
2 PARK AVE, 17TH FL
NEW YORK, NY 10016

GO GREEN DISTRIBUTION, INC.
P.O. BOX 8072
COVINGTON, WA 98042

GOLDEN STATE OVERNIGHT DELIVERY SERVICE, INC.
P.O. BOX 1907
SAN RAMON, CA 94583

GOOD STUFF DISTRIBUTOR, INC
132 W HARRIS AVE
SOUTH SAN FRANCISCO, CA 94080

GOOD STUFF DISTRIBUTOR, INC
2000 MCKINNON AVE
SAN FRANCISCO, CA 94124-1621

GRANITE CREDITORS SERVICE, INC.
PO BOX 228
PACIFICA, CA 94044-0228

GRANT A GOODWIN
6615 TREMONT ST
OAKLAND, CA 94609

GRANT ROSSER ALLEN
ADDRESS REDACTED

GREENHOUSE SOFTWARE
GREENHOUSE SOFTWARE, INC.
P.O. BOX 392683
PITTSBURGH, PA 15251-9683

GREENLEAF - 220 SHAW
P.O. BOX 45192
SAN FRANCISCO, CA 94145-0192

GREGORY H. PETERS
1254 10TH AVE, 1
SAN FRANCISCO, CA 94122

GREGORY MOYE
255 KAREN WAY
TIBURON, CA 94920

GREGORY SILVERMAN
4000 WARNER BLVD.
BURBANK, CA 91522

GRUBMARKET DBA FRESH GREEN
C/O MAGSTONE LAW
ATTN: BING RYAN
4633 OLD IRONSIDES DR, STE 160
SANTA CLARA, CA 95054

Case: 19-30232   Doc# 391   Filed: 08/28/20   Entered: 08/28/20 11:22:00   Page 12 of 26

GRUBMARKET, INC
21136 S WILMINGTON AVE. STE 300
CARSON, CA 90810-1248

GRUBMARKET, INC. (DBAS FRESH GREEN)
BING ZHAN RYAN, ESQ.
MAGSTONE LAW
4633 OLD IRONSIDES DRIVE, SUITE 160
SANTA CLARA, CA 95054-1807

GUSTAVO JUNIOR MALDONADO
1501 SOUTH WESTERN AVE
LOS ANGELES, CA 90006

GUSTAVO ORELLANA
76 ROSA PARKS LN
SAN FRANCISCO, CA 94103

HACK'S FOOD SAFETY
3004 HAMPTON RD
MARTINEZ, CA 94553

HAIG S DELICACIES
25673 NICKEL PL
HAYWARD, CA 94545-3221

HANSON & FITCH
P.O. BOX 175
DANVILLE, CA 94526

HAPPY MOOSE JUICE
P.O. BOX 24564
SAN FRANCISCO, CA 94124

HCC CAPITAL, LP
ADDRESS REDACTED

HERBERT A VIRULA
3738 W 135TH ST
HAWTHORNE, CA 90250

HIGH QUALITY NUTRITION, LLC
AKA KETTLEBELL KITCHEN
97 SUNFIELD AVE, STE C
EDISON, NJ 08837

HODO SOY BEANERY
2923 ADELINE ST
OAKLAND, CA 94608

HON UT THACH
619 E 227TH ST
CARSON, CA 90745

HOWARD KIM
1881 ALPHA RD, 13
GLENDALE, CA 91208

HOWELL ELECTRIC, INC.
3390 VISO CT
SANTA CLARA, CA 95054

HUMBERTO HUERTA MORENO
327 CALIFORNIA AVE, APT 3
SOUTH SAN FRANCISCO, CA 94080

HUNGRY ALMA
15 PACIFIC BAY CIR, 201
SAN BRUNO, CA 94066

HYGIENA LLC
FILE 2007
1801 W OLYMPIC BLVD
PASADENA, CA 91199-2007

IAN EDWARDS
937 STONY HILL RD
REDWOOD CITY, CA 94061

IGOR JONH ROSARIO GARLEJO
5836 BOSCO WAY
SACRAMENTO, CA 95824

INGRID M. EVANS
2800 GREEN STREET
SAN FRANCISCO, CA 94123-4611

INTEGRITIS INVESTMENTS LIMITED
38 ESPLANADE
P.O. BOX 728
ST. HELIER, JE4 8ZT
JERSEY

INTELLIMIZE, INC.
341 DWIGHT RD
BURLINGAME, CA 94010

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNATIONAL DELICACIES INC.
2100 ATLAS RD, F
RICHMOND, CA 94806

IPV SS II LLC
ADDRESS REDACTED

IPV SS II LLC
C/O VIVE VC FUND, LP
408 WEST 14TH ST, 2ND FL
NEW YORK, NY 10014

IRS
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

ISCALE SOLUTIONS
1 NORTH BRIDGE RD, 17-02
HIGH ST CENTER
SINGAPORE, 179094
SINGAPORE

ITALFOODS, INC.
205 SHAW RD
SO SAN FRANCISCO, CA 94080

ITERABLE
71 STEVENSON ST
SAN FRANCISCO, CA 94105

IVAN EDUARDO TORRES
755 EDDY ST, 203
SAN FRANCISCO, CA 94109

JACOB LOOSLE
1957 CALIFORNIA STREET
APT. 8
MOUNTAIN VIEW, CA 94040-2039

Case: 19-30232    Doc# 391    Filed: 08/28/20    Entered: 08/28/20 11:22:00    Page 13 of
26

JACOBS FARM
DEPT 33339
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3339

JACOBSEN SALT CO.
602 SE SALMON ST
PORTLAND, OR 97214

JAMES BERIKER
220 SHAW ROAD
SOUTH SAN FRANCISCO, CA 94080

JAMES EDWARD PIPE
2 DIAMOND ST, APT 10
SAN FRANCISCO, CA 94114

JAMES EDWARD PIPE
ADDRESS REDACTED

JAMES MESSINA
4433 LOWELL ST NW
WASHINGTON, DC 20036

JARED LETO
ADDRESS REDACTED

JASON GOLDBERG
ADDRESS REDACTED

JASON ROSELL
PACHUISKI STANG ZIEHI & JONES LLP
150 CALIFORNIA ST, 15TH FL
SAN FRANCISCO, CA 94111-4554

JAY-MICHAEL S ALIVIA
2136 EDGEBROOK PLACE
HAYWARD, CA 94541

JAZMINE CHARET CHARLES
605 HERKIMER ST
BROOKLYN, NY 11213

JAZZMYNE N MCKINNEY
4960 RUE CALAIS
SAN JOSE, CA 95136

JEFFREY TRAN
1517 48TH AVE
SAN FRANCISCO, CA 94122

JENNIFER C. HAYES
FINESTONE HAYES LLP
456 MONTGOMERY ST., 20TH FL
SAN FRANCISCO, CA 94104-1233

JENNIFER MAY LEE
22 PRECITA AVE, APT 6
SAN FRANCISCO, CA 94110

JENNIFER NORRIS
211 S KENMORE AVE, APT 6
LOS ANGELES, CA 90004

JERONIMO DUENEZ
2141 ESTRELL AVE, 2
LOS ANGELES, CA 90007

JESSICA CORTEZ
84 BELLE AVE
SAN FRANCISCO, CA 94132

JEYBI CHABLE
619 7TH AVE
SAN FRANCIOSCO, CA 94118

JO A NELSON
2500 MAR EAST
TIBURON, CA 94920

JOANIS MECHANICAL
9849 17TH AVE S.W.
P.O. BOX 360
SEATTLE, WA 98146

JOANNA LUCILLE GRATZIANO
2639 3/4 GLENDALE BLVD
LOS ANGELES, CA 90039

JOEL GONZALEZ
636 EL CAMINO REAL, 1717 307B
S. SAN FRANCISCO, CA 94080

JOHN D. FIERO
PACHULSKI, STANG, ZIEHL, AND JONES
150 CALIFORNIA ST. 15TH FL.
SAN FRANCISCO, CA 94111-4554

JOHN RICHTER
8990 19TH ST, APT 217
ALTA LOMA, CA 91701

JON LONG
P.O. BOX 14821
SAN FRANCISCO, CA 94114

JONATHAN KERR
467 SARATOGA AVE, 238
SAN JOSE, CA 95129

JONATHAN LOCSIN
287 HARVARD ST
SAN FRANCISCO, CA 94134

JORDAN SIMKIN
15737 HARTSOOK ST
ENCINO, CA 91436

JORDAN SIMKIN
ADDRESS REDACTED

JOSE A GONZALEZ RODRIGUEZ
9640 RICHLYN WAY
ELK GROVE, CA 95757

JOSE A POOL CASANOVA
455 EDDY ST APT 1401
SF, CA 94109

JOSE DOLORES ZUNO
1185 MONGOMERY AVE
SAN BRUNO, CA 94066

Case: 19-30232   Doc# 391   Filed: 08/28/20   Entered: 08/28/20 11:22:00   Page 14 of 26

JOSE G AGUILAR
818 WEST A ST, APT 36
HAYWARD, CA 94541

JOSE GARCIA
332 SUSIE WAY, 4
SOUTH SAN FRANCISCO, CA 94080

JOSE LUIS SANCHEZ
7341 LOCKWOOD ST
OAKLAND, CA 94621

JOSE O ORELLANA SEGOVIA
195 SCOTIA AVA
SAN FRANCISCO, CA 94124

JOSE SANTOS PONCE
219 PERU AVE
SAN FRANCISCO, CA 94112

JOSEPH SMITH
96 BUCKINGHAM AVE
REDWOOD CITY, CA 94063

JOSHUA D WHITNEY
3041 MISSION ST, 147
SAN FRANCISCO, CA 94110

JOSHUA J E PHILLIPS AND CHRISTINA BROOKS
C/O OUTTEN GOLDEN LLP
ATTN G. CHUNG, J. RAISNER, R. ROUPINIAN
ONE CALIFORNIA ST, STE 1250
SAN FRANCISCO, CA 94111-5470

JOSHUA JAMES EATON PHILIPS
OUTTEN AND GOLDEN LLP
685 THIRD AVENUE, 25TH FL.
NEW YORK, NY 10017-8413

JOSHUA JAMES EATON PHILLIPS AND CHRISTINA BRO
C/O OUTTEN & GOLDEN LLP
ATTN: GAIL LIN CHUNG, JACK A. RAISNER, RENE S. RO
ONE CALIFORNIA ST, STE 1250
SAN FRANCISCO, CA 94111

JOSHUA PHILLIPS
1302 CAMPBELL
OAKLAND, CA 94607

JTR AREA DISTRIBUTORS, INC.
C/O HOPKINS CARLEY
ATTN: BRECK E. MILDE
70 S FIRST ST
SAN JOSE, CA 95113

JUAN BARCA
234 HILLSIDE BLVD
DALY CITY, CA 94014

JUAN CARLOS LOPEZ
25 SCOTT ST
SAN BRUNO, CA 94066

JUAN GARCIA
210 CAPP ST
SAN FRANCISCO, CA 94110

JUANA QUINTEROS
844 PERSIA AVE
SAN FRANCISCO, CA 94112

JULIAN WHITE
30 DAY ST
SAN FRANCISCO, CA 94110

JULIE E. SMITH
744 MARIN DR
MILL VALLEY, CA 94941

JULIO RICARDO DIAZ GONZALES
2337 MISSION ST, UNIT F
SAN FRANCISCO, CA 94110

JULIUS SILVERT INC.
P.O. BOX 824559
PHILADELPHIA, PA 19182-4559

JUNE MONROE
RYNN & JANOWSKY, LLP
4100 NEWPORT PLACE DR, STE 700
NEWPORT BEACH, CA 92660-2451

K&L GATES
ATTN: DANIEL M. ELIADES
ATTN: DAVID S. CATUOGNO
ONE NEWARK CENTER, TENTH FLOOR
1085 RAYMOND BOULEVARD
NEWARK, NJ 07102

KAIPO K.B. YOUNG
LEADER-PICONE & YOUNG, LLP
1970 BROADWAY, STE 1030
OAKLAND, CA 94612-2222

KALISTA DANIELL MURPHY
525 STOCKTON ST, APT 505
SAN FRANCISCO, CA 94108

KAREN CATTIVERA
2307 GIBSON GIRL WAY
SAN JOSE, CA 95148

KAREN FERNANDEZ GOMEZ
1359 SAN MATEO AVE
SOUTH SAN FRANCISCO, CA 94080

KAREN HART
18405 100TH AVENUE SE
SNOHOMISH, WA 98296-8038

KAREN LIEDTKA REDLING
ADDRESS REDACTED

KARINA MACIAS
326 EL MOLINO WAY
SAN JOSE, CA 95119

KATHLEEN M CARLYLE
35 KENT CT
MORAGA, CA 94556

KATHY LEE
1704 ROOSEVELT AVE
LOS ANGELES, CA 90006

KELLY MARIE DORMER
126 NORTH HILLCREST BLVD, 3
INGLEWOOD, CA 90301

KEYBRIDGE VENTURE PARTNERS LLC
ATTN: GRANT ROSSER ALLEN, MANAGING DIRECTC
1717 K ST NW, STE 900
WASHINGTON, DC 20006

KIMINO DRINKS INC.
ATTN: MARKUS SCHLAGETER
77 VAN NESS AVE, STE 101
P.O. BOX 2008
SAN FRANCISCO, CA 94126-2008

KIYA N WILLIAMS
1390 MARKET ST, APT 1913
SAN FRANCISCO, CA 94102

KRIKOR J. MESHEFEJIAN
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P
10250 CONSTELLATION BLVD, STE 1700
LOS ANGELES, CA 90067-6253

KRISTINE MORIS VILLAMAR
11723 ARETE WAY
RANCHO CORDOVA, CA 95742

KRYSTEL ROCHE
2812 HILLCREST DR
LOS ANGELES, CA 90016

KYLE MATHEWS
SHEPPARD, MULLIN, RICHTER, AND HAMPTON
4 EMBARCADERO CENTER 17TH FL.
SAN FRANCISCO, CA 94111-4158

L.A. SPECIALTY PRODUCE CO. DBA SAN FRANCISCO
RYNN & JANOWSKY, LLP
4100 NEWPORT PLACE DR,STE 700
NEWPORT BEACH, CA 92660-2451

LA REFRIGERATION COLD SERVICE
5104 W. WASHINGTON BLVD
LOS ANGELES, CA 90016

LA SPECIALTY PRODUCE CO.
DBA SAN FRANCISCO SPECIALTY
C/O RYNN & JANOWSKY, LLP
ATTN: JUNE MONROE
4100 NEWPORT PL DR, STE 700
NEWPORT BEACH, CA 92660

LANCE MEYERS
1011 CHADBOURNE AVE
MILLBRAE, CA 94030

LANLOGIC, INC.
248 RICKENBACKER CIR
LIVERMORE, CA 94551

LAURA CHRISTIE
4607 EL CENTRO AVE
OAKLAND, CA 94602-1446

LD LAW OFFICES
ATTN: LEONARDO DRUBACH
6442 COLDWATER CANYON AVENUE, SUITE 211
NORTH HOLLYWOOD, CA 91606

LEADER-PICONE & YOUNG, LLP
ATTN: KAIPO K.B. YOUNG
1970 BROADWAY, SUITE 1030
OAKLAND, CA 94612

LEE AND LAUREN FISHMAN
ADDRESS REDACTED

LEE AND LAUREN FISHMAN FAMILY TRUST U/D/D
ADDRESS REDACTED

LEONARDO D. DRUBACH
LD LAW OFFICES
6442 COLDWATER CANYON AVENUE
SUITE 211
NORTH HOLLYWOOD, CA 91606-1163

LEVEL 6 SHREDDING
P.O. BOX 14061
SAN FRANCISCO, CA 94114-0061

LEWIS MARSHALL ROCH IV
ADDRESS REDACTED

LEXI SALAZAR
78 S 3RD ST
CAMPBELL, CA 95008

LEZACK LIVING TRUST
ADDRESS REDACTED

LEZLIE ORTEGA
856 HAWTHORNE PL
SOUTH SAN FRANCISCO, CA 94080

LIGHT & GREEN, INC.
5242 WEST WASHINGTON BLVD
LOS ANGELES, CA 90016

LINDSEY NICOLE ROOT
7926 LASAINE AVE
NORTHRIDGE, CA 91325

LINKEDIN
62228 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622

LISA GANSKY
ADDRESS REDACTED

LISA OLIVIA MUNN
21650 OXNARD ST, STE 350
WOODLAND HILLS, CA 91367

LOB
185 BERRY ST, STE 1510
SAN FRANCISCO, CA 94107

LONG H CAO
102 SAINT MICHAELS CT
DALY CITY, CA 94015

LONGBOARD VENTURES
C/O ALTMAN GREENFIELD SELVAGGI
ATTN: STEVE PREGIATO
200 PARK AVE.SOUTH, 8TH FL
NEW YORK, NY  10003

LORENZO ORTEGA OREA
285 TURK ST, APT 207
SAN FRANCISCO, CA 94102

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA 90054

LOS ANGELES COUNTY TREASURER AND TAX COL
ATTN BANKRUPTCY UNIT
PO BOX 54110
LOS ANGELES CA 90054-0110

Case: 19-30232    Doc# 391    Filed: 08/28/20    Entered: 08/28/20 11:22:00    Page 16 of
26

LOUISE YOUNG
11870 SANTA MONICA BLVD, 106
LOS ANGELES, CA 90025

LUCAS K LEVYLIOTAR
359 ORCHID DR
SAN RAFAEL, CA 94903

LUIS A RAMOS
9 CASTLE MANOR AVE, 3
SAN FRANCISCO, CA 94112

LUIS ALBERTO RODRIGUEZ COVARRUBIAS
1185 MONTGOMERY AVE
SAN BRUNO, CA 94066

LUIS AYALA
60 29TH ST 543
SF, CA 94110

LUKE BENJAMIN BELZ
1816 WAWONA ST.
SAN FRANCISCO, CA 94116

LURTON MARKETING
15245 MINNETONKA BLVD
MINNETONKA, MN 55345

LUSAMERICA FOODS, INC.
P.O. BOX 2563
MORGAN HILL, CA 95038

LUXE SEAFOOD
732 S. ALAMEDA ST
LOS ANGELES, CA 90021

LUZ GARCIA
2885 SAN BRUNO AVE, APT B
SAN FRANCISCO, CA 94134

LYNDEN, INC. DBA BROWN LINE, LLC
18000 INTERNATIONAL BLVD, STE 800
C/O TIM BUCKLEY, CREDIT MANAGER
UNITED STATES
SEATTLE, WA 98188-4263

LYNTON ASSET LP
ATTN: CAROL LYNTON, PRESIDENT & GENERAL PA
33 WEST 81 ST
NEW YORK, NY 10024

MACRINA BAKERY
19215 66TH AVE S
KENT, WA 98032

MADIEN HUSSEIN ABDULLA
1419 THOMAS AVE
SAN FRANCISCO, CA 94124

MARCHETA MARSHALL SCHROEDER
522 SAND HILL CIRCLE
MENLO PARK, CA 94025

MARCHETA MARSHALL SCHROEDER
ADDRESS REDACTED

MARCIA AMAYA
3169 26TH ST
SAN FRANCISCO, CA 94110

MARGARITA GARCIA MENDOZA
2885 SAN BRUNO AVE, APT B
SAN FRANCISCO, CA 94134

MARIA AMELIA MUL MAY
1221 ALEMANY BLVD
SAN FRANCISCO, CA 94112

MARIA C PAZ DE GUEVARA
668 PARIS ST
SAN FRANCISCO, CA 94112

MARIA CONCEPCION ROSAS
337 LUX AVE
SOUTH SAN FRANCISCO, CA 94080

MARIA D MAGALLON GIL
723 CYPRESS AVE, APT 8
SOUTH SAN FRANCISCO, CA 94080

MARIA D RIVAS MERCADO
444 LARKIN ST, APT 19
SAN FRANCISCO, CA 94102

MARIA DE LOS ANGELES BELTRAN MENDOZA
228 EAST AVE, 1
SAN BRUNO, CA 94066

MARIA DE LOURDES MORA
340 TAYLOR AVE
SAN BRUNO, CA 94066

MARIA E. GONZALEZ LUNA
1433 WEST CYPRESS RD
OAKLEY, CA 94561

MARIA ROCIO SANCHEZ
7 PERSIA AVE, APT 1
SAN FRANCISCO, CA 94112

MARIBEL SANTIAGO M.
123 ARDEN AVE
SOUTH SAN FRANCISCO, CA 94080

MARIE MORIN CANADA
9995 AV DE CATANIA, E
BROSSARD, QC J4Z 3V6
CANADA

MARIO RIVERA
49 DAKOTA ST
SAN FRANCISCO, CA 94107

MARISA TOMEI
200 PARK AVE SOUTH, 8TH FL
NEW YORK, NY 10003

MARK CAMEL
ADDRESS REDACTED

MARK LANGE
23637 MESA CT
VALENCIA, CA 91355

MARK RICHARD SHAFFER
917 FOLSOM ST, APT 420
SAN FRANCISCO, CA 94107

MARTIN BOGETZ
108 TERRACE AVE, 2
KENTFIELD, CA 94904-1531

MARY WAITHERA MAINA
2006 POLAR AVE
EAST PALO ALTO, CA 94303

MATAGRANO INC
440 FORBES BOULEVARD
SOUTH SAN FRANCISCO, CA 94080-2015

MATAGRANO INC
P.O. BOX 2588
S SAN FRANCISCO, CA 94083-2588

MEAGHAN EDELSTEIN CONSULTANT
4375 SUNSET CAY CIR
BOYNTON BEACH, FL 33436

MEDOSWEET FARMS, INC.
P.O. BOX 749
KENT, WA 98035-0749

MEGAN BRAZIL
8145 MEADOWLARK CT
NEWARK, CA 94560

MELISSA L WHITE
810 S. 2ND ST
SAN JOSE, CA 95112

MELISSA SHEREE ROBINSON
5850 OWENS DR, 101
PLEASANTON, CA 94588

MENA S FAKHR
704 GRAND TERRACE
HAYWARD, CA 94542

MENUMAX
ATTN: ANDREA BURNETT
P.O. BOX 2628
FORT WORTH, TX 76113

MERLINO FOODS
P.O. BOX 80069
SEATTLE, WA 98108

METRO LOCKSMITHS, INC.
2045 DIVISADERO ST
SAN FRANCISCO, CA 94115

METTLER-TOLEDO SAFELINE
22677 NETWORK PL
CHICAGO, IL 60673-1226

MICHAEL LAUTER
SHEPPARD MULLIN RICHTER AND HAMPTON
4 EMBARCADERO CENTER 17TH FL
SAN FRANCISCO, CA 94111-4158

MICHAEL PACULT
5704 MORAGA AVE
PIEDMONT, CA 94611

MICHAEL RIADY
2300 W. SAHARA AVE, 140
LAS VEGAS, NV 89102

MICHAEL SUNCIN
723 ANDOVER ST
SAN FRANCISCO, CA 94110

MICHELLE COLLEEN DEMARIA
18332 CARLTON AVE
CASTRO VALLEY, CA 94546

MICHELLE M. LAM
521 5TH AVE
SAN BRUNO, CA 94066

MICHELLE MUELLER
7785 SUNSET HWY
UNIT 553
MERCER ISLAND, WA 98040-4067

MICRO-CHEM LABS, INC.
9168 DE SOTO AVE
CHATSWORTH, CA 91311

MIKEL R. BISTROW
DINSMORE & SHOHL LLP
655 W BROADWAY, STE 800
SAN DIEGO, CA 92101-8482

MILES GUTIERREZ
110 E 232ND PL
CARSON, CA 90745

MMEF XI, LP
ADDRESS REDACTED

MOBILE MODULAR
P.O. BOX 45043
SAN FRANCISCO, CA 94145-5043

MOBILE MODULAR MANAGEMENT CORPORATION
NIEL BANSRAJ
5700 LAS POSITAS RD
LIVERMORE, CA 94551-7806

MOQUIN PRESS, INC.
555 HARBOR BLVD
BELMONT, CA 94002

MOUNTAIN MIST
PAYMENT PROCESSING CENTER
P.O. BOX 84447
SEATTLE, WA 98124-5747

MOUSSEFIXE LP
ATTN: MELISSSA JAEHNIG
9 WEST 57TH ST, STE 4605
NEW YORK, NY 10019

MUNCHERY, INC.
220 SHAW ROAD
SOUTH SAN FRANCISCO, CA 94080-6604

MURRAY S CHEESE WHOLESALE
2519 BORDEN AVE
LONG ISLAND CITY, NY 11101-4405

Case: 19-30232   Doc# 391   Filed: 08/28/20   Entered: 08/28/20 11:22:00   Page 18 of 26

MURRAY SIMKIN
P.O. BOX 7102
RANCHO SANTA FE, CA 92067

MURRAY'S CHEESE WHOLESALE
2519 BORDEN AVE
LONG ISLAND CITY, NY 11101

MYRNA LUZ SANCHEZ
1026 MOORE AVE
SANTA ANA, CA 92707

MYRNA MALONEY
7778 PERDEZ CT
CITRUS HEIGHTS, CA 95610

NATHAN FIELDS
ADDRESS REDACTED

NATHAN FIELDS
C/O VIVE VC FUND, LP
1111 BAYHILL DR, STE 220
SAN MATEO, CA 94066

NATIONAL COMMERCIAL SERVICES FOR HANSON FITC
66444 VALJEAN AVE, STE 100
VAN NUYS, CA 91406

NATIVE BAKING COMPANY
65 VICKSBURG ST
SAN FRANCISCO, CA 94114

NCD SWIB, LP
ADDRESS REDACTED

NELSON-JAMESON INC.
P.O. BOX 1147
MARSHFIELD, WI 54449

NEMESIO ARANZASO III
119 WILTON DR, 1
CAMPBELL, CA 95008

NEOFUNDS
P.O. BOX 30193
TAMPA, FL 33630-3193

NEW SYSTEM
432 NE TENTH AVE
PORTLAND, OR 97232

NEXTDOOR.COM
C/O GARY M. KAPLAN
FARELLA BRAUN + MARTEL LLP
235 MONTGOMERY ST., 18TH FL
SAN FRANCISCO, CA 94104-3105

NEXTDOOR.COM, INC.
P.O. BOX 398963
SAN FRANCISCO, CA 94139-8963

NICHOLAS MARCHESO
47 PANORAMA DR
SAN FRANCISCO, CA 94131

NICHOLAS N YEGANI
1203 SCOTT ST
SAN FRANCISCO, CA 94115

NICHOLAS PHILIP GIANOS
ADDRESS REDACTED

NICHOLAS RYAN MIRANDA
544 BELLEVUE AVE
DALY CITY, CA 94014

NICOLAS ANGON DOMINGO
566 MILLER AVE, APT 6
SOUTH SAN FRANCISCO, CA 94080

NOELLE E HUGHES
248 GREENDALE WAY, 1
SAN JOSE, CA 95129

NORTHGATE VENTURE  GROWTH III, LP
ADDRESS REDACTED

NYEIN C NAING
1651 CRESTWOOD DR
SAN BRUNO, CA 94066

OA3, LLC, A CALIFORNIA LIMITED LIABILITY COMPA
9130 WEST SUNSET BOULEVARD
LOS ANGELES, CA 90069

OAKVILLE PRODUCE PARTNERS, LLC
C/O LEADER-PICONE & YONG
ATTN: MALCOLM LEADER-PICONE, KAIPO K.B. YOUNG
1970 BROADWAY, STE 1030
OAKLAND, CA 94612

OCEAN BEAUTY SEAFOODS LLC
P.O. BOX 70739
SEATTLE, WA 98127-1539

OFFICE OF THE U.S. TRUSTEE / SF
PHILLIP J. BURTON FEDERAL BUILDING
450 GOLDEN GATE AVE, 5TH FL, 05-0153
SAN FRANCISCO, CA 94102-3661

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: TREVOR R. FEHR
280 SOUTH FIRST ST., SUITE 268
SAN JOSE, CA 95113

OFFICIAL COMMITTEE OF UNSECURED CREDITORS
ATTN: JOHN D. FIERO
PACHULSKI STANG ZIEHL & JONES LLP
150 CALIFORNIA STREET, 15TH FL.
SAN FRANCISCO, CA 94111-4554

OMAR OSORIO
816 5TH AVE
SAN BRUNO, CA 94080

OMNI MANAGEMENT GROUP
5955 DESOTO AVE., SUITE 100
WOODLAND HILLS, CA 91367-5100

ONE STOP GROCERY SUPPLY
1435 51 ST, STE 5
N. BERGEN, NJ 07047

ONTRAC
P.O. BOX 841664
LOS ANGELES, CA 90084-1664

Case: 19-30232   Doc# 391   Filed: 08/28/20   Entered: 08/28/20 11:22:00   Page 19 of 26

ORIN ZEBEST
3015A 23RD ST
SAN FRANCISCO CA, CA 94110

ORKIN - 0602
P.O. BOX 7161
PASADENA, CA 91109-7161

ORKIN - 1223
P.O. BOX 7161
PASADENA, CA 91109-7161

OSVALDO RUBIO-SANCHEZ
1185 MONTGOMERY AVE
SAN BRUNO, CA 94066

OTIS MCCALLISTER, INC.
300 FRANK H OGAWA PLZ, STE 400
OAKLAND, CA 94612

OWEN E NEWMAN
69 MEERNAA AVE
FAIRFAX, CA 94930

PACHULSKI STANG ZIEHL & JONES LLP
150 CALIFORNIA ST.
15TH FLOOR
SAN FRANCISCO, CA 94111-4554

PACHULSKI STANG ZIEHL & JONES LLP
ATTN:  JOHN D. FIERO AND JASON H. ROSELL
150 CALIFORNIA STREET, 15TH FLOOR
SAN FRANCISCO, CA 94111-4500

PACIFIC GOURMET
380 VALLEY DR
BRISBANE, CA 94005

PAGEMILL PARTNERS
C/O DUFF & PHELPS SECURITIES, LLC
ATTN: CHRISTIAN BENNETT
1950 UNIVERSITY AVE, STE 400
EAST PALO ALTO, CA 94303

PAN-O-RAMA BAKERY
500 FLORIDA ST.
SAN FRANCISCO, CA 94110

PANORAMA BAKING
500 FLORIDA STREET
UNITED STATES
SAN FRANCISCO, CA 94110-1415

PARKS COFFEE CALIFORNIA, INC.
P.O. BOX 110914
CARROLLTON, TX 75011-0914

PAT LAFRIEDA
3701 TONNELLE AVE
NORTH BERGEN, NJ 07047

PATRICIA GONZALEZ
816 5TH AVE
SAN BRUNO, CA 94066

PATRICK CORNEJO BAUZA
919 SPRINGWOOD CT
RODEO, CA 94572

PATRICK SPROULL
684 57TH ST
OAKLAND, CA 94609

PAUL C ROMERO
385 BELLEVUE AVE
DALY CITY, CA 94014

PAUL LEE
2101 CENTRAL AVE, APT G
ALAMEDA, CA 94501

PAUL LEE
ADDRESS REDACTED

PAYPAL, INC. DBA BRAINTREE
ATTN: JOSEPH DILUIA
222 W. MERCHANDISE MART PLAZA
SUITE 800
CHICAGO, IL 60654-1133

PAYPAL, INC. SOMETIMES DOING BUSINESS AS BRA
C/O DINSMORE & SHOHL LLP
655 W. BROADWAY, SUITE 800
SAN DIEGO, CA 92101-8482

PEACOCK CHEESE
5403 SANTA FE AVE
LOS ANGELES, CA 90058

PENSKETRUCK LEASING CO., L.P.
PO BOX 563
READING, PA 19603-0563

PEPPERJAM LLC
P.O. BOX 787432
PHILADELPHIA, PA 19178-7432

PERFORMANCE FOOD GROUP, INC.
ATTN: CRISTIN GARDEN
P.O. BOX 1801
SANTA CRUZ, CA 95061

PERFORMANCE FOOD GROUP, INC.
C/O COOK COLLECTION ATTORNEYS PLC
ATTN: DAVID J COOK, ESQ
165 FELL ST
SAN FRANCISCO, CA 94102

PERFORMANCE FOODS
P.O. BOX 1801
SANTA CRUZ, CA 95061-1801

PETER KAHN
ADDRESS REDACTED

PETER KRAVTSOV
113 CHERRY ST, 53406
SEATTLE, WA 98104

PETER LI
11 BELDEN PL, 714
SAN FRANCISCO, CA 94104

PETIT POT
158 S SPRUCE AVE
SOUTH SAN FRANCISCO, CA 94080

PGS, INC.
5291 BRIDGEWOOD DR.
LA PALMA, CA 90623

Case: 19-30232   Doc# 391   Filed: 08/28/20   Entered: 08/28/20 11:22:00   Page 20 of 26

PHILIP GUTIERREZ
2150 ELDERBERRY LANE
SAN RAFAEL, CA 94903-1221

POP AND BOTTLE INC.
1290 SUTTER ST, STE 209
SAN FRANCISCO, CA 94110

PRINCE GEORGE'S COUNTY, MARYLAND
C/O NICOLE C. KENWORTHY
MEYERS, RODBELL & ROSENBAUM, P.A.
6801 KENILWORTH AVENUE, SUITE 400
RIVERDALE, MD 20737-1385

PRISCILLA CHERI MCCURDY
810 S 2ND ST
SAN JOSE, CA 95112

PUG VENTURES
ADDRESS REDACTED

PUGET SOUND ENERGY
BOT-1H
P.O. BOX 91269
BELLEVUE, WA 98009-9269

PURE WATER PARTNERS
DEPT CH 19648
PALATINE, IL 60055-9648

R & S ERECTION NORTH PENINSULA, INC.
133 SOUTH LINDEN AVE
SOUTH SAN FRANCISCO, CA 94080

RACHEL KLISMAN
1206 VALENCIA, APT 18
SAN FRANCISCO, CA 94110

RAFFETTO'S
469 WEST COMMERCIAL AVE
MOONACHIE, NJ 07074

RDG INC.
ADDRESS REDACTED

RDG INC.
C/O VIVE VC FUND, LP
ATTN: GARY AIRES
6980 CORTE SANTA FE
SAN DIEGO, CA 92121

REFRIGIWEAR INC.
54 BREAKSTONE DR
DAHLONEGA, GA 30533

REFUGIO C RAMIREZ
556 MILLER AVE APT 4
SOUTH SAN FRANCISCO, CA 94080

REYNA MARTINEZ
43 SYCAMORE ST
SAN FRANCISCO, CA 94110

REYNA SIGARAN
66 NAUTILUS PLACE
PITTSBURG, CA 94565

RGB SODA LLC
P.O. BOX 23176
SEATTLE, WA 98102

RIA LAUREN ABELLA ABELLERA
2088 W LAGOON RD
PLEASANTON, CA 94566

RIVIERA PRODUCE
P.O. BOX 6065
ENGLEWOOD, NJ 07631

RIVIERA PRODUCE CORP.
C/O ERIC M. KYSER
MARTIN AND ASSOCIATES
820 W. SUPERIOR AVENUE, 10TH FLOOR
CLEVEKAND, OH 44113

ROBERT G. HARRIS
LAW OFFICES OF BINDER AND MALTER
2775 PARK AVE.
SANTA CLARA, CA, 95050-6004

ROBERT G. HARRIS, ESQ.
BINDER & MALTER LLP
2775 PARK AVENUE
SANTA CLARA, CA 95050-6004

ROBERT JOHN FORD
1315 GATEVIEW AVE, UNIT A
SAN FRANCISCO, CA 94130

ROBERT O MUNOZ
1194 CRENSHAW BLVD, 7
LOS ANGELES, CA 90019

ROCHELLE M WILSON
2530 BERRYESSA RD, 252
SAN JOSE, CA 95132

ROCKENWAGNER
ROCKENWAGNER BAKERY
5462 W. ADAMS BLVD
LOS ANGELES, CA 90016

ROCKER BROS MEAT
405 NO. CENTINELA AVE
INGLEWOOD, CA 90302

ROCKER BROS MEAT
405 NO. CENTINELA AVE
INGLEWOOD, CA 90302

ROCKER BROTHERS
405 NO. CENTINELA AVE
INGLEWOOD, CA 90302

ROCKET RESTAURANT RESOURCE
02940 7TH ST.
BERKELEY, CA 94710

RODERICK D GITTENS
6645 3RD ST
SAN FRANCISCO, CA 94124

ROGER BISCAY
ADDRESS REDACTED

ROSANNA KUNDROTAS
3915 CREST DR
MANHATTAN BEACH, CA 90266

Case: 19-30232    Doc# 391    Filed: 08/28/20    Entered: 08/28/20 11:22:00    Page 21 of
26

ROSE T CODINI
1205 EMERALD BAY
LAGUNA BEACH, CA 92651-1233

RUNT CREATIVE, LLC
3519 KOSO ST
DAVIS, CA 95618

RYAN A. WITTHANS
FINESTONE HAYES LLP
456 MONTGOMERY ST. FL. 20
SAN FRANCISCO, CA 94104-1233

RYAN MICHAEL COOLAHAN
1569 SOLANO AVE
P.O. BOX 319
BERKELEY, CA 94707

RYAN STERNOFF
AHLERS CRESSMAN & SLEIGHT PLLC
999 3RD AVENUE, STE. 3800
SEATTLE, WA 98104-4023

RYDER
11690 NW 105 ST
MIAMI, FL 33178

RYDER SYSTEM, INC.
BRUTZKUS GUBNER
C/O STEVEN T. GUBNER, ATTORNEY
21650 OXNARD STREET, SUITE 500
WOODLAND HILLS, CA 91367-4911

RYDER TRUCK RENTAL INC
ATTN:  JENNIFER MORRIS
6000 WINDWARD PARKWAY
ALPHARETTA, GA 30005-8882

SAFETYPARK
13420 BEACH AVE
MARINA DEL REY, CA 90292

SALTY SWEET LLC
219 CUMBERLAND ST, 1
SAN FRANCISCO, CA 94114

SAM MOON
250 W EL CAMINO REAL, APT 6300
SUNNYVALE, CA 94087

SAM SINGKEO
1858 W WASHINGTON ST
STOCKTON, CA 95203

SAMANTHA LU WONG
838 30TH AVE
SAN FRANCISCO, CA 94121

SAMIE Z BACORRO
3866 RADBURN DR
SOUTH SAN FRANCISCO, CA 94080

SAN FRANCISCO SPECIALTY
P.O. BOX 2293
SANTA FE SPRINGS, CA 90670

SAN MATEO COUNTY
555 COUNTY CENTER
REDWOOD CITY, CA 94063

SANAA LATHAN
ADDRESS REDACTED

SANDRA J LOVO
101 OAKRIDGE DR
DALY CITY, CA 94014

SANTIAGO SANTOS
1750 14 ST
SAN PABLO, CA 94806

SANTIAGO T MEZA
1644 S CARMELINA AVE
LOS ANGELES, CA 90025

SARA C SALINDA
205 N DELAWARE ST, UNIT A
SAN MATEO, CA 94401

SAVORY CREATIONS
1900 O FARRELL ST, STE 180
SAN MATEO, CA 94403

SCDP GLOBAL LLC
ADDRESS REDACTED

SCDP GLOBAL LLC
ATTN: SHERVIN PISHEVAR
1266 WASHINGTON ST
SAN FRANCISCO, CA 94108-1018

SCHRISTIAN GONZALEZ RODRIGUEZ
2207 CABRILLO ST
SAN FRANCISCO, CA 94121

SCOTT HERNANDEZ
226 JEFFRY RANCH PL
CLAYTON, CA 94517

SCOTT NEWMAN
69 MEERNAA AVE
FAIRFAX, CA 94930

SEA SOUTHEAST ASIA MARKET LLC
52 15TH ST
BROOKLYN, NY 11215

SEAN CARPENTER
2315 14TH ST, APT 1
SANTA MONICA, CA 90405

SEGMENT.IO, INC.
100 CALIFORNIA ST, STE 700
SAN FRANCISCO, CA 94111

SEMKKANN LLC
C/O RYAN STERNOFF
AHLERS CRESSMAN & SLEIGHT PLLC
999 THIRD AVENUE, STE. 3800
SEATTLE, WA 98104-4023

SEMKKANN, LLC
8451 SE 68TH ST, STE 200
MERCER ISLAND, WA 98040

SEMKKANN, LLC
C/O AZOSE COMMERCIAL PROPERTIES
8451 SE 68TH ST, STE 200
MERCER ISLAND, WA 98040

Case: 19-30232   Doc# 391   Filed: 08/28/20   Entered: 08/28/20 11:22:00   Page 22 of 26

SETH MILLER
ADDRESS REDACTED

SF - WATER
P.O. BOX 7369
SAN FRANCISCO, CA 94120-7369

SFPUC- WATER DEPT.
525 GOLDEN GATE AVE. 2ND FL
SAN FRANCISCO, CA 94102-3220

SHANE CHRISTOPHER HIGGINS
25 OAKMONT CT
SAN PABLO, CA 94806

SHARON NANCY HOWARD
9367 RIVER OAKS LN
ORANGEVALE, CA 95662-4954

SHAWN EVANS
P.O. BOX 1043
SAN BRUNO, CA 94066

SHEERAZ HAJI
2925 HILLEGASS AVE
BERKELEY, CA 94705

SHEERAZ HAJI
ADDRESS REDACTED

SHEILA ELIZABETH QUIJIVIX-SWEENEY
320 N. CIVIC DR, APT 417
WALNUT CREEK, CA 94546

SIMKIN LIVING TRUST 5-1-2017
C/O VIVE VC FUND, LP
1111 BAYHILL DR, STE 220
SAN MATEO, CA 94066

SMELLY MEL'S PLUMBLING
300 SHAW RD
SOUTH SAN FRANCISCO, CA 94080

SMOKEY INVESTMENTS LP
C/O VIVE VC FUND, LP
1111 BAYHILL DR, STE 220
SAN MATEO, CA 94066

SOLANA RICE
4107 EMERALD ST
OAKLAND, CA 94609-2602

SOUTH SAN FRANCISCO SCAVENGER COMPANY, INC.
500 EAST JAMIE CT
SOUTH SAN FRANCISCO, CA 94080

SPACEEYE, LLC
ATTN: JACOB GOLDFIELD, MANAGING MEMBER
33 UNION SQUARE WEST 11
NEW YORK, NY 10003

SPRAGUE PEST SOLUTIONS
P.O. BOX 2222
TACOMA, WA 98401

SPRING VENTURES LLC
ATTN: SUNIL PAUL, PARTNER
912 COLE ST, 311
SAN FRANCISCO, CA 94117

STAR HOLDINGS, LLC
ATTN: BERT HEDAYA, MEMBER
10 WEST 33RD ST, STE 705
NEW YORK, NY 10001

STATE COMP INS FUND
PO BOX 9102
PLEASANTON CA 94566-9102

STATION 1 FIRE PROTECTION
2351 N. WATNEY WAY, A2
FAIRFIELD, CA 94533

STEPHEN D. FINESTONE
FINESTONE HAYES LLP
456 MONTGOMERY ST. 20TH FL.
SAN FRANCISCO, CA 94104-1233

STEVE RODRIGUEZ
5729 W LAS POSITAS BLVD, 303
PLESANTON, CA 94588

STEVEN KELLY
356 2 C ST
SOUTH SAN FRANCISCO, CA 94080

STEVEN T. GUBNER
EZRA, BRUTZKUS AND GUBNER
21650 OXNARD ST, 500
WOODLAND HILLS, CA 91367-4911

STUMPTOWN COFFEE ROASTERS
100 SE SALMON ST
PORTLAND, OR 97214

SUPERIOR PAPER & PLASTICS
1930 E 65TH ST
LOS ANGELES, CA 90001

SUSAN LEBENS
444 RIVERFRONT PLZ, 15
OMAHA, NE 68102-4240

SYSCO LOS ANGELES, INC.
20701 E CURRIER
WALNUT, CA 91789

SYSCO SAN FRANCISCO, INC.
5900 STEWART AVE
FREMONT, CA 94538-3134

TABLEART, INC.
8024 MELROSE AVE
LOS ANGELES, CA 90046

TAMMY MURO
24 CUMBERLAND ST
SAN FRANCISCO, CA 94110

TARRANT MUNCHERY PARTNERS, LP
ADDRESS REDACTED

TEA CRUSH
139 MITCHELL AVE, 112 SOUTH
SAN FRANCISCO, CA 94080

TERESA CHABLE
2642 1/2 MCALLISTER ST
SAN FRANCISCO, CA 94118

TERRI H. DIDION
OFFICE OF THE U. S. TRUSTEE - SAN JOSE
UNITED STATES COURTHOUSE
2500 TULARE ST, STE 1401
FRESNO, CA 93721-1326

TF CORNERSTONE/95-97 HORATIO LLC
387 PARK AVE S, 7TH FL
NEW YORK, NY 10016

TF CORNERSTONE/95-97 HORATIO LLC
387 PARK AVE SOUTH, 7TH FL
NEW YORK, NY 10016

THE CHEFS' WAREHOUSE - LA
P.O. BOX 601154
PASADENA, CA 91189-1154

THE CHEFS' WAREHOUSE - NY
P.O. BOX 30943
NEW YORK, NY 10087-0943

THE CHEFS' WAREHOUSE - SEA
P.O. BOX 601154
PASADENA, CA 91189-1154

THE CHEFS' WAREHOUSE - SF
P.O. BOX 601154
PASADENA, CA 91189-1154

THE FAVREAU 2008 TRUST, DTD 4-10-2008
ATTN: JON FAVREAU, TRUSTEE
C/O SHEPHARD MCILWEE TINGLOF
92000 SUNSET BLVD, PH 22
LOS ANGELES, CA 90069

THE KWAM SOOK TRUST
ATTN: PHATCHANY PHANYANOUVONG, TRUSTEE
1609 FRANKLIN ST, 4
SAN FRANCISCO, CA 94109

THE PRODUCE COMPANY
60 AIRPORT BLVD
SOUTH SAN FRANCISCO, CA 94080

THE ROBERT L. FALKENBERG III 1999
ADDRESS REDACTED

THELMA MIRANDA
1720 SWEETWOOD DR
DALY CITY, CA 94015

THERMAL SHIPPING SOLUTIONS
38 MILLER AVE, 252
MILL VALLEY, CA 94941

THIBAUT LAFFITE
215 RANDALL ST
SAN FRANCISCO, CA 94131

THOMAS H. PETERSON
702 CASITA WAY
LOS ALTOS, CA 94022

THREE BABES BAKESHOP
2501 PHELPS ST
SAN FRANCISCO, CA 94124

TIERNEY M SNOW
505 BRODERICK ST
SAN FRANCISCO, CA 94117

TIMOTHY SCHMITZ
P.O. BOX 12363
SAN FRANCISCO, CA 94112

TINA LEE
2131 SANTA YNEZ ST
LOS ANGELES, CA 90026

TINA SHARKEY
ADDRESS REDACTED

TING YIN KWAN
1350 HARKER AVE
PALO ALTO, CA 94301

TINITHYA MONTGOMERY
545 SHIELDS ST
SAN FRANCISCO, CA 94132

TOM CAT BAKERY
43-05 10TH ST
LONG ISLAND CITY, NY 11101

TOMALES BAY FOODS
2080 LAKEVILLE HWY
PETALUMA, CA 94954

TONY S FINE FOODS
P.O. BOX 1501
WEST SACRAMENTO, CA 95605-0698

TOWNHOUSE MANAGEMENT
FIRST YORK 86TH STREET COMPANY
70 EAST 55TH ST
NEW YORK, NY 10022

TREVOR JOHNSON
621 E. WALNUT AVE
BURBANK, CA 91501

TREVOR PETER SWANSON
1018 RUSSIA AVE
SAN FRANCISCO, CA 94112

TREVOR ROSS FEHR
OFFICE OF THE U.S. TRUSTEE
280 S 1ST ST, STE 268
SAN JOSE, CA 95113-3004

TRIPLE B CORPORATION, DBA CHARLIE'S PRODUCE
C/O SUSSMAN SHANK LLP
ATTN: JEFFREY C. MISLEY, KRISTEN G. HILTON
1000 SW BROADWAY, STE 1400
PORTLAND, OR 97205-3089

TRUSTPILOT INC.
245 FIFTH AVE, 5TH FL
NEW YORK, NY 10016

TSUE CHONG COMPANY, INC.
800 SOUTH WELLER ST
SEATTLE, WA 98104

Case: 19-30232    Doc# 391    Filed: 08/28/20    Entered: 08/28/20 11:22:00    Page 24 of 26

TUNG HUYNH
2855 SENTER RD, SPC 66
SAN JOSE, CA 95111

TYLER BLUMENTHAL
6 PRESIDIO CT
CORTE MADERA, CA 94925

U.S. ATTORNEY
CIVIL DIVISION
450 GOLDEN GATE AVE.
SAN FRANCISCO, CA 94102-3661

UA CONNECTED FITNESS
211 WALTER SEAHOLM DR, STE 200
AUSTIN, TX 78701

UCS
1600 DONNER AVE
SAN FRANCISCO, CA 94124

ULINE - 220 SHAW
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 88741
CHICAGO, IL 60680-1741

UNIFIED PAPER PACKAGING, INC.
1809 EAST 42ND ST
LOS ANGELES, CA 90058-1531

UNITED NATURAL FOODS
1 ALBION ROAD
LINCOLN, RI 02865-3754

UNIVERSAL STEAM
P.O. BOX 589
OAKLEY, CA 94561

USDA
US BANK - FSIS LOCKBOX
P.O. BOX 979001
ST. LOUIS, MO 63179-9001

USDA/FOOD SAFETY AND INSPECTION SERVICE
5601 SUNNYSIDE AVENUE
MAIL DROP 5264
BELTSVILLE, MD 20705-5000

VALLEY HARVEST PRODUCTS
624 WORTHEN ST
BRONX, NY 10474

VALOR R&D SERIES LLC -- SERIES AF
ADDRESS REDACTED

VAN VEENENDAAL REVOCABLE TRUST
ATTN: FRANK VAN VEENENDAAL, TRUSTEE
450 WHISKEY HILL RD
WOODSIDE, CA 94062

VANESSA MORGAN MORALES
2262 WOODSIDE LN, 3
SACRAMENTO, CA 95825

VERONICA LEE NOGALES
1201 SYCAMORE TERRACE, 181
SUNNYVALE, CA 94086

VICENTE JAVIER MILAN
2420 BAYSHARE BLV, APT 9
SAN FRANCISCO, CA 94134

VICTOR A. YOUNG
347 CAMBRIDGE ST
SAN FRANCISCO, CA 94134

VIGNETTE SODA LLC
2625 ALCATRAZ AVE, 274
BERKELEY, CA 94705

VINCENT LARESCA
ADDRESS REDACTED

VU BUI
600 E.WEDDELL DR, 146
SUNNYVALE, CA 94089

WAYNE WAGNER
5 COLLEGE CT
LARKSPUR, CA 94939

WEHO INVESTMENTS, LLC
ATTN: ROBERT P. HRTICA
9255 W. SUNSET BLVD, 615
WEST HOLLYWOOD, CA 90069

WESNICK INC
19 FOREST AVE
LAKE GROVE, NY 11755

WHITE PLAINS LINEN
4 JOHN WALSH BLVD
PEEKSKILL, NY 10566

WILBERTH CHI GONGORA
100 FARALLONES ST
SAN FRANCISCO, CA 94112

WILFREDDIE ORELLANA
76 ROSA PARKS LN
SAN FRANCISCO, CA 94103

WILLIAM WENIK
283 BARBARA LN
DALY CITY, CA 94015

WILLIAMS REALTY CO., LLC
ADDRESS REDACTED

WINDSOR OWNERS CORP
250 PARK AVE SOUTH, 4TH FL
NEW YORK, NY 10003

WORLD LANGUAGE COMMUNICATIONS
1800 CENTURY PARK E, STE 600
LOS ANGELES, CA 90067

XEROX
P.O. BOX 202882
DALLAS, TX 75320-2882

XEROX FINANCIAL SERVICES
45 GLOVER AVE
NORWALK, CT 06850-1238

Case: 19-30232   Doc# 391   Filed: 08/28/20   Entered: 08/28/20 11:22:00   Page 25 of 26

XO COMMUNICATIONS
P.O. BOX 15043
ALBANY, NY 12212-5043

YEE REVOCABLE TRUST DTD 11-15-91
ATTN: LILY YEE
9435 N. 42ND ST
PHEONIX, AZ 85028

YEE YUEN LINEN SERVICE
2575 S. NORMANDIE AVE
LOS ANGELES, CA 90007

YI SU
1552 MARIN AVE
ALBANY, CA 94706

YOUR COPIER SOURCE LLC
P.O. BOX 1749
NOVATO, CA 94948

YUN-FANG JUAN
ADDRESS REDACTED

YUNG-HUEI CHIU
8 MELODYLANE
IRVINE, CA 92614

YUSIF CURAL
1155 ELLIS ST APT B101
SAN FRANCISCO, CA 94109

ZACHARY BROWN
1341 DAVID ST, APT 102
SAN MATEO, CA 94403

ZEPHYR COVE CAPITAL, LLC
ADDRESS REDACTED

ZOILA E ALFARO CERNA
464 EL DORADO DR
DALY CITY, CA 94015

Parties Served: 704